# EXHIBIT 1



# Certificate of Accuracy

| Original File Name | Translated File Name |
|---|---|
| NIO0000004541 - Environmental Impact Report.pdf | NIO0000004541 - Environmental Impact Report_EN.pdf |

August 29, 2022

We, Translate.One, hereby certify that to the best of our knowledge and belief the document attached to this letter is a true and accurate translation of the original document.

For all certified translations, Translate.One follows an ISO 9001:2015 certified process. A fully vetted professional translator who is a native speaker of the target language and expert in the subject matter translates the documents. Thereafter, an equally qualified linguist edits the translations, which are then sent back to the lead translator for finalization. As a final step, the project manager and quality control specialist reviews the final translation for completeness.

*Zhanna Kaganovich*

Zhanna Kaganovich
Project Manager
Translate.One

Translate.One
3200 Cobb Galleria Parkway
Suite 200
Atlanta, GA 30339
412.261.1101
translate.one

**NIO Automobile's New Project**
**for Pure-Electric Passenger Vehicle Manufacturing**

**ENVIRONMENTAL IMPACT REPORT**

Entity in charge of construction: Shanghai NIO New Energy Automobile Co., Ltd.

Assessor: Shanghai Jianke Environmental Consulting Co., Ltd.
[Seal: Shanghai Jianke Environmental Consulting Co., Ltd.]

March 2019

Confidential.

**NIO Automobile's New Project
for Pure-Electric Passenger Vehicle Manufacturing**

**ENVIRONMENTAL IMPACT REPORT**

Entity in charge of construction: Shanghai NIO New Energy Automobile Co., Ltd.

Assessor: Shanghai Jianke Environmental Consulting Co., Ltd.

March 2019

Confidential.

NIO0000004542

## TABLE OF CONTENTS

0.    Foreword ……………………………………………………………...…… 1

0.1   Project background and significance ………………………………….....… 1

0.2   Project characteristics ………………………………………………….....… 1

0.3   Environmental impact assessment process ……………………………….....… 2

0.4   Key environmental concerns and associated environmental impacts ..…………… 3

0.5   Key environmental assessment conclusions …………………………………… 4

1.    General provisions ……………………………………………………… 5

1.1.  Basis of preparation ……………………………………………...…… 5

1.2.  Assessment principles and work focus …………………………………… 10

1.3.  Environmental impact identification and selection of assessment factors ……….... 11

1.4.  Assessment standards …………………………………………………….. 15

1.5.  Assessment classification and scope …………………………………… 26

1.6.  Environmentally sensitive areas and protection targets ……………………….... 28

1.7.  Environmental impact assessment technical work process ………………………… 31

2.    Project overview ………………………………………………………… 32

2.1.  Basic information …………………………………………………….. 32

2.2.  Project location and site ………………………………………….....….. 32

2.3.  Product plan ………………………………………………………….. 35

2.4.  Project facilities ……………………………..……………………… 36

2.5.  Main equipment …………………………………………………….. 38

2.6.  Layout plan and rationality analysis …………………………………… 42

2.7.  Main materials and their physical and chemical properties …………………….… 46

2.8.  Logistics and warehousing …………………………………………….....… 57

2.9.  Utilities and support facilities …………………………………………… 58

2.10. Construction schedule …………………………………………….....…… 61

3.    Engineering analysis …………………………………………………… 62

3.1.  Analysis of the key production processes and pollution production nodes …………. 62

3.2.  Analysis of the public and auxiliary facilities and pollution production nodes …...…… 77

Confidential.

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 6 of 208 PageID
#: 3093
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

3.3.    Summary of pollution production nodes ……………………………………....…..    81

3.4.    Material balance ……………………………………………………………..………    83

3.5.    Water balance ………………………………………………………………………    93

3.6.    Analysis of waste gas pollution source intensity, control measures, and compliant discharge …………………………………………………………………...…    93
…

3.7.    Analysis of wastewater pollution source intensity, control measures, and compliant discharge ……………………………………………………………………..    108
.

3.8.    Analysis of noise source intensity, control measures, and compliant emission …………..    111

3.9.    Analysis of solid waste source intensity, control measures, and compliant discharge …………………………………………………………………..    112
…

3.10.   Irregular working conditions ……………………………………………………..………    127

3.11.   Pollution emissions before and after implementation of control measures, and the reduction in emissions ……………………………………………………..…    131

4.      Total emission control …………………………………………………………..    133

4.1.    Total emission control principle ……………………………………………..……    133

4.2.    Total emission control requirements for the project ………………………………..    134

5.      Cleaner production ………………………………………………………………..    136

6.      Relevant planning and conformity analysis ……………………………………………    145

6.1.    Analysis of industry policy conformity …………………………………..……    145

6.2.    Planning conformity analysis ……………………………………………………..…..    145

6.3.    Summary ………………………………………………………………………    150

7.      Survey and assessment of the current environmental quality …………………………    151

7.1.    Overview of the regional natural environment ……………………………………...    151

7.2.    Shanghai New Energy Vehicle and Key Parts and Components Industrial Base ………...    154

7.3.    Regional pollution source survey ………………………………………………..…    156

7.4.    Current ambient air quality assessment …………………………………………………    156

7.5.    Current surface water environmental quality assessment ………………………………...    162

7.6.    Current groundwater environmental quality assessment ………………………………    164

7.7.    Current acoustic environmental quality assessment ………………………..…………    169

7.8.    Summary ………………………………………………………………………    171

8.      Analysis of environmental impact in the construction phase ………………………..……    173

8.1.    Analysis of atmospheric environment impact in the construction phase ………………..…..    173

8.2.    Analysis of water environmental impact in the construction phase …………………………    175

Confidential.

NIO0000004544

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 7 of 208 PageID
#: 3094
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| | | |
|---|---|---|
| 8.3. | Analysis of noise environmental impact in the construction phase …….….…….……….. | 175 |
| 8.4. | Analysis of solid waste environmental impact in the construction phase ….…..….……... | 176 |
| 8.5. | Summary …….…….….…….….…….….…….….…….….…….….…….….…….….……..… | 176 |
| 9. | Prediction and assessment of atmospheric environmental impact in the operation phase …….…….….…….….…….….…….….…….….…….….…….…….…….……..… | 177 |
| 9.1. | Prediction and assessment of atmospheric environmental impact …….….…….……..…. | 177 |
| 9.2. | Analysis of feasibility of discharging wastewater into the sewers …….….…….….…….. | 182 |
| 9.3. | Prediction and analysis of acoustic environmental impact …..…….….…….….……….. | 183 |
| 9.4. | Analysis of solid waste environmental impact …..…….….…….….…….….…….….……. | 184 |
| 9.5. | Analysis of groundwater environmental impact …..…….….…….….…….….…….……. | 188 |
| 10. | Environmental risk assessment …..…….….…….….…….….…….….…….….…….…….. | 189 |
| 11. | Technical and economic demonstration of environmental protection control measures …. | 190 |
| 12. | Analysis of economic gains and losses from environmental impact …….….…….……… | 191 |
| 12.1. | Assessment purpose …..…….….…….….…….….…….…..….…….….…….….…….……. | 191 |
| 12.2. | Analysis method …..…….….…….….…….….…….….…….….…….….…….….…….…..… | 191 |
| 12.3. | Economic benefits …..…….….…….….…….….…….….…….….…….….…….….…….….. | 192 |
| 12.4. | Investment cost of environmental protection facilities …..…….….…….….…….…..…… | 192 |
| 12.5. | Environmental benefits …..…….….…….….…….….…….….…….….…….….…….……… | 193 |
| 12.6. | Summary …..…….….…….….…….….…….….…….….…….….…….….…….……..……… | 193 |
| 13. | Environmental management and monitoring plan …..…….….…….….…….….…….…….. | 194 |
| 13.1. | Environmental management …..…….….…….….…….….…….….…….….…….….……….. | 194 |
| 13.2. | Environmental monitoring plan …..…….….…….….…….….…….…..….……………….. | 196 |
| 13.3. | Standardized setup of pollution discharge outlets …..…….….…….….…….……..…….. | 197 |
| 13.4. | Inspection and acceptance of the pollution prevention measures designed, constructed, and put into operation synchronously with the main project …..…….………………… | 198 |
| 13.5. | List of pollutants discharged …..…….….…….….…….….…….….…….….…….…..…… | 201 |

NIO0000004545

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 0.    Foreword

## 0.1    Project background and significance

Shanghai NIO Automobile Co., Ltd. is a high-tech company that engages in the research and development of high-performance, smart electric vehicles and their key parts and components. It has an experienced technology and management team, as well as research and development facilities in various locations around the world. This enables the company to grasp a number of key core technologies and advance its R&D capabilities for pure-electric passenger vehicles. NIO has successively developed and unveiled the world's fastest electric car, the NIO EP9; the "second living room" concept car, the NIO EVE; and the high-performance pure-electric 7-seater SUV, the ES8. It possesses an inherent advantage in the development and application of high-performance, new energy vehicle technology.

With imbalances between energy supply and demand and environmental concerns being so prominent in today's society, the development of energy-saving and new energy vehicles has risen to become an important part of China's medium and long-term national economic development plans. The State actively encourages companies to improve their new energy vehicle industrialization capabilities and technology standards.

As such, Shanghai NIO Automobile Co., Ltd. is actively promoting the industrialization of the high-performance pure-electric passenger vehicles it develops in-house. In a joint venture with Shanghai NIO Technology Co., Ltd., it has established Shanghai NIO New Energy Automobile Co., Ltd. (hereinafter referred to as "NIO Automobile") to act as the entity in charge of building a pure-electric passenger vehicle production base on selected industrial land (also known as Shanghai New Energy Vehicle and Key Parts and Components Industrial Base - located on Plot 104) in Waigang Township, Jiading District, Shanghai. This production base has a planned annual capacity of 150,000 pure-electric passenger vehicles. The total investment for the project will be RMB 4,412,000,000, and the planned footprint is 508,188 $m^2$ (including reserved land).

The construction of the project will help to raise the manufacturing standards and production scale for new energy vehicle parts and components, as well as play a positive role in advancing energy conservation and environmental protection in China.

## 0.2    Project characteristics

(1)    This is a new project for pure-electric passenger vehicle manufacturing; it is a "new energy vehicle manufacturing (C3612)" project. The project site is located at Shanghai New Energy Vehicle and Key Parts and Components Industrial Base, which complies with the national industrial policy and Shanghai Municipality's industrial policy, as well as with the planning requirements of the industrial zone.

(2)    This is a new energy vehicle manufacturing project. It has five major production processes, namely stamping, welding, painting, power battery pack assembly, and final assembly. The characteristics and level of sophistication of the aforementioned processes are as follows:
   ➢ The stamping process adopts mature domestic technologies and is a fully automated stamping line.
   ➢ The welding process adopts mature domestic technologies. As cold joining technology is used extensively for the assembly of the body, dust emission is much less than that from traditional steel body assembly lines.

The aluminum alloy joining automation rate is 100%, and the workshop's overall automation rate is above 97%. After construction is completed, the project will achieve the most advanced welding standards in China.

➢ The "3C2B" water-based painting process used is basically the same as the relatively advanced domestic process that is commonly used now. Based on *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T293-2006), all the painting processes and equipment are of cleaner production Level 1, except for the cathodic electrophoretic paint recycling device which is rated Level 2 (domestic advanced). It does not involve any Level 1 pollutants.

➢ The automation rate of the battery pack assembly process is above 50%, which is higher than the automation rate (20-30%) of assembly lines with the same capacity in the industry.

➢ The vehicle assembly automation rate is above average.

(3) The primer, mid-coat, and color paints used in the painting process are water-based; only the clear coat finish is solvent-based. Water-based coatings or low-volatile coatings make up more than 80% of the coatings used. The coatings do not contain persistent organic pollutants (POPs), ozone-depleting substances (ODS), carcinogens, teratogens, or mutagens. Also, they do not contain any of the highly toxic chemicals that are listed in *Catalog of Hazardous Chemicals (2015)* or any of the substances listed in *Catalog of Highly Toxic Substances (2003)*. Their raw materials have low toxicity and are safe, and they meet the requirements of *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T293-2006), *Technical Requirements for Environmental Labeling Products – Batteries* (HJ2534-2013), and *Technical Requirements for Environmental Labeling Products – Light-duty Vehicles* (HJ2532-2013).

(4) The larger environmental impact of the project originates from the emission of welding fumes, waste gas from paint spraying, and drying waste gas. In order to maximize control of the emission of organic waste gas pollutants, the entity in charge of construction will first adopt cold joining technology extensively to reduce the emission of welding fumes from the source. Next, it will limit welding work to fixed stations as much as possible and set up a closed collection and discharge system to emit the fumes at high altitude to minimize unorganized emission. A fully enclosed spray booth and a fully enclosed drying room will be set up to collect waste gas from paint spraying and treat it using "concentrator rotor + RTO," as well as treat drying waste gas using a heat recovery incinerator and then emit it through an exhaust pipe at high altitude.

(5) The project does not constitute a major source of hazards. It will carry out zoning and set up fire separation distance according to the requirements of relevant regulations and implement various risk prevention measures to reduce its environmental risks.

## 0.3 Environmental impact assessment process

According to the Environmental Protection Law of the People's Republic of China, Law of the People's Republic of China on Environmental Impact Assessment, Regulations on the Administration of Construction Project Environmental Protection, Regulations on the Hierarchical Approval of Environmental Impact Assessment Documents of Construction Projects, Construction Project Environmental Impact Assessment Categorization Administration Directory (2017 version and 2018 Revision), Detailed Regulations of Shanghai Municipality for Implementation of *Construction Project Environmental Impact Assessment Categorization Administration Directory* (2018), Regulations of Shanghai Municipality on Environmental Protection, and other relevant laws and regulations, the project is a new project categorized under "25.

Automobile Manufacturing, 71 Automobile Manufacturing – Vehicle Manufacturing" in the Construction Project Environmental Impact Assessment Categorization Administration Directory (2017 version and 2018 Revision) and the Detailed Regulations of Shanghai Municipality for Implementation of *Construction Project Environmental Impact Assessment Categorization Administration Directory* (2018). Therefore, an environmental impact assessment must be carried out for the project, and an environmental impact report must be produced. For this purpose, Shanghai Jianke Environmental Consulting Co., Ltd. was appointed by Shanghai NIO New Energy Automobile Co., Ltd. to carry out an environmental impact assessment for the NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing.

After being appointed, the environmental assessment company organized a project team, and members of the team conducted a site visit to assess the environmental conditions of the proposed project area and development in the district. It also appointed Bureau Veritas Consumer Products Services (Shanghai) Co., Ltd. to carry out additional monitoring of existing environmental quality conditions between October 13 and October 19, 2018. It studied the national and local industrial policies for the relevant products, learned about the processes, as well as discharges and emissions of the project, and exchanged opinions with the entity in charge of construction and the design department regarding project engineering and environmental protection and management measures.

After carefully reading and studying the project-related engineering documents and information and conducting on-site surveys, the project team proceeded to carry out the environmental impact assessment work according to the principles, methods, contents, and requirements stipulated in *Technical Guidelines for Environmental Impact Assessment*, *General Emission Standard for Air Pollutants* (DB31/933-2015), *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014), and *Limits of Harmful Substances of Automobile Coatings* (GB24409-2009), etc. Based on engineering analysis, survey, and assessment of the existing environmental situation, prediction and assessment of environmental impacts, technical and economic demonstration of environmental protection measures, risk assessment, and other work on the project, the team arrived at an overall conclusion for the environmental impact assessment of the project and prepared an environmental impact assessment report.

## 0.4   Key environmental concerns and associated environmental impacts

The project's main production processes include stamping, welding, painting, battery pack assembly and final assembly. The main air pollutants are particulate matter (welding fumes, paint mist) and VOCs, with particularly high emissions from the painting process. Therefore, the key issues of concern in this environmental assessment report are the effectiveness and reliability of the waste gas treatment measures under regular and irregular working conditions, as well as the impact of the emission of waste gas on the surrounding environment and human health.

The production processes in this project include many cleaning processes that utilize relatively large amounts of water. Therefore, wastewater generation, general utilization, collection and treatment measures, and standard compliance feasibility are some of the key focuses of this environmental assessment report.

As the project uses various types of coatings and cleaning agents, including solvent-based coatings and cleaning agents, the environmental risk in the process of chemical storage and use is also one of the key issues of concern in this assessment.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 0.5 Key environmental assessment conclusions

(1) This is a new project for the manufacturing of new energy vehicles. The selected site is located at Shanghai New Energy Vehicle and Key Parts and Components Industrial Base (Plot 104), which complies with the national industrial policy and Shanghai's industrial policy, as well as with the plans of the city, district, and industrial zone where the project is located. In addition, the site layout is rational.

(2) The project effectively collects and reasonably treats waste gases that may be produced, and it separates rainwater and wastewater. The proposed environmental protection measures are practical, feasible, and effective, and the pollutants can be discharged or emitted in compliance with standards.

(3) Currently, the environmental quality of the atmosphere, surface water, soil, and groundwater in the area is good and meets the environmental function zoning requirements.

(4) Under normal working conditions, the impact of the project's production on the region's atmospheric environmental quality and sensitive targets will be relatively small, and the construction of the project will not downgrade the existing atmospheric, acoustic, and groundwater environments in the region.

(5) The project does not constitute a major source of hazards. There are no high-risk processes, and the main hazardous substances are organic solvents such as finishes, cleaning agents, thinners, and curing agents. It is predicted that even the occurrence of a maximum credible accident would not cause lethal impact or threaten the life and health of people or produce odors at the sensitive sites. The environmental risk is at an acceptable level, provided effective risk management and accident prevention measures are taken and emergency plans are implemented.

In summary, the environmental impact of the project is feasible after effective implementation of the environmental protection measures and risk prevention and control measures proposed in the environmental assessment report for the project.

## 1.    General provisions

## 1.1.    Basis of preparation

### 1.1.1.    Applicable laws, regulations, and other provisions

#### 1.1.1.1. Environmental protection laws

| No. | Name | Document Number | Implemented on |
|---|---|---|---|
| 1 | Environmental Protection Law of the People's Republic of China (Revised in 2014) | -- | 2015.1.1 |
| 2 | Air Pollution Prevention and Control Law of the People's Republic of China (Amended on October 26, 2018) | -- | 2016.1.1 |
| 3 | Water Pollution Prevention and Control Law of the People's Republic of China (Second Revision in 2017) | -- | 2018.1.1 |
| 4 | Noise Pollution Prevention and Control Law of the People's Republic of China (Amended in December 2018) | -- | 1997.3.1 |
| 5 | Solid Waste Pollution Prevention and Control Law of the People's Republic of China (Amended in 2016) | -- | 2016.11.7 |
| 6 | Cleaner Production Promotion Law of the People's Republic of China (Revised in 2012) | -- | 2012.7.1 |
| 7 | Environmental Impact Assessment Law of the People's Republic of China (Revised in 2016) | -- | 2016.9.1 |
| 8 | Energy Conservation Law of the People's Republic of China (Revised in December 2018) | -- | 2016.7.2 |
| 9 | Circular Economy Promotion Law of the People's Republic of China | -- | 2009.1.1 |

#### 1.1.1.2. Regulations and guidelines of ministries and commissions

| No. | Name | Document Number | Implemented on |
|---|---|---|---|
| 1 | Regulations on Environmental Management of Construction Projects (Revised in 2017) | Decree No. 253 of the State Council | 2017.10.1 |
| 2 | Measures for Prevention and Control of Environment Pollution by Hazardous Chemical Waste | Decree No. 27 of the Ministry of Environmental Protection | 2005.10.1 |
| 3 | Measures for Management of Automatic Monitoring of Pollution Sources | Decree No. 28 of the Ministry of Environmental Protection | 2005.11.1 |
| 4 | Interim Measures for Public Participation in Environmental Impact Assessment | Huan Fa [2006] No. 28 | 2006.3.18 |
| 5 | Measures for Management of Environmental Monitoring | Decree No. 39 of the Ministry of Environmental Protection | 2007.9.1 |
| 6 | Measures for Disclosure of Environmental Information (For Trial Implementation) | Decree No. 35 of the Ministry of Environmental Protection | 2008.5.1 |
| 7 | Notice on Further Enhancing Environmental Protection in the Current Economic Situation | Huan Ban [2008] No. 85 | 2008.10.31 |
| 8 | Regulations on the Hierarchical Approval of Environmental Impact Assessment Documents of Construction Projects | Decree No. 5 of the Ministry of Environmental Protection | 2009.3.1 |
| 9 | Opinion on Further Increasing Supervision of Hazardous Waste and Medical Waste | Huan Fa [2011] No. 19 | 2011.2.16 |
| 10 | Opinion of the State Council on Enhancing Key Environmental Protection Work | Guo Fa [2011] No. 35 | 2011.10.17 |
| 11 | Opinion on Enhancing Environmental Protection Work in Chemical Park Zones | Huan Fa [2012] No. 54 | 2012.5.17 |
| 12 | Notice on Further Enhancing Environmental Impact Assessment Management to Prevent Environmental Risks | Huan Fa [2012] No. 77 | 2012.7.3 |
| 13 | Notice on Effectively Enhancing Risk Prevention and Strict Environmental Impact Assessment Management | Huan Fa [2012] No. 98 | 2012.8.8 |
| 14 | Announcement on Implementation of Special Emission Limits for Air Pollutants | Announcement No. 4 of the Ministry of Environmental Protection, 2013 | 2013.2.27 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Name | Document Number | Implemented on |
|---|---|---|---|
| 15 | Policy on Volatile Organic Compounds (VOCs) Pollution Prevention and Control Technology | Announcement No. 31 of the Ministry of Environmental Protection, 2013 | 2013.5.24 |
| 16 | Notice on Strengthening Disclosure of Information on Environmental Supervision of Pollution Sources | Huan Fa [2013] No. 74 | 2013.7.12 |
| 17 | Policy on Ambient Air Fine Particulate Matter Pollution Prevention and Control Technology | Announcement No. 59 of the Ministry of Environmental Protection, 2013 | 2013.9.13 |
| 18 | Notice on Effectively Enhancing Supervision and Administration of Environmental Impact Assessment | Huan Fa [2013] No. 104 | 2013.11.15 |
| 19 | Regulations on Safety Administration of Hazardous Chemicals | Decree No. 645 of the State Council | 2013.12.7 |
| 20 | Notice on Implementation of the Air Pollution Prevention and Control Action Plan and Strict Environmental Impact Assessment Approval | Huan Ban [2014] No. 30 | 2014.3.25 |
| 21 | Announcement on the Issuance of 5 Technical Guidelines Including the "Technical Guidelines for the Preparation of the List of Primary Source Emissions of Atmospheric Respirable Particulate Matters (For Trial Implementation)" | Announcement No. 92, 2014 | 2014.12.31 |
| 22 | Interim Measures for Audit and Management of Total Emission of Major Pollutants in Construction Projects | Huan Fa [2014] No. 197 | 2015.1.1 |
| 23 | Corporate and Institutional Emergency Environmental Incident Response Plan Record Management Measures (For Trial Implementation) | Huan Fa [2015] No. 4 | 2015.1.8 |
| 24 | Environmental Emergency Response Management Measures | Decree No. 34 of the Ministry of Environmental Protection | 2015.6.5 |
| 25 | Notice of the State Council on Issuance of Water Pollution Prevention and Control Action Plan | Guo Fa [2015] No. 17 | 2015.4 |
| 26 | Measures for Supervision and Administration During and After Environmental Protection in Construction Projects (For Trial Implementation) | Huan Fa [2015] No. 163 | 2015.12.10 |
| 27 | Measures for Administration of Assessment After Environmental Impact in Construction Projects (For Trial Implementation) | Decree No. 37 of the Ministry of Environmental Protection | 2016.1.1 |
| 28 | Measures for Administration of Regional Limited Approval for Environmental Impact Assessment of Construction Projects (For Trial Implementation) | Huan Fa [2015] No. 169 | 2016.1.1 |
| 29 | Action Plan to Reduce Volatile Organic Compounds in Key Industries | Ministry of Industry and Information Technology Lian Jie [2016] No. 217 | 2016.7.8 |
| 30 | Notice on Issuance of the "Interim Regulations on Pollutant Discharge and Emission Permit Management" | Huan Shui Ti [2016] No. 186 | 2016.12.23 |
| 31 | Fixed Pollution Sources Discharge Permit Categorization Administration Directory | Decree No. 45 of the Ministry of Environmental Protection | 2017.7.28 |
| 32 | Announcement on the Promulgation of the "Interim Measures for Environmental Protection Inspection and Approval for Completion of Construction Projects" | Guo Huan Gui Huan Ping [2017] No. 4 | 2017.11.22 |
| 33 | Construction Project Environmental Impact Assessment Categorization Administration Directory (2018) | Decree No. 44 of the Ministry of Environmental Protection | 2018.4.28 |
| 34 | Risk Assessment Guidelines for Enterprises in Environmental Emergencies (For Trial Implementation) | Huan Ban [2014] No. 34 | 2014.4.3 |
| 35 | Directory of Hazardous Chemicals (2015) | Announcement No. 5 of 10 Ministries and Commissions, 2015 | 2015.5.1 |
| 36 | National Hazardous Waste Directory (2016) | Ministry Decree No. 39 | 2016.8.1 |
| 37 | Catalogue of Industry Restructuring Guidelines (2011 edition, revised in 2016) | Decree No. 36 of the National Development and Reform Commission | 2016.4.25 |

Confidential.

NIO0000004551

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 1.1.1.3. Environment-related laws and regulations and guidelines of Shanghai Municipality

| No. | Name | Document Number | Implemented on |
|---|---|---|---|
| 1 | Regulations of Shanghai Municipality on Environmental Protection | | 2016.10.1 |
| 2 | Shanghai Municipality Measures for Prevention and Control of Hazardous Waste Pollution | Hu Fu Ling No. 53 | 2002.11.18 |
| 3 | Implementation of the Measures for the Law of the People's Republic of China on Environmental Impact Assessment in Shanghai Municipality | Hu Fu Ling No. 24 | 2004.7.1 |
| 4 | Administrative Measures of Shanghai Municipality for Prevention and Control of Dust Pollution | Hu Fu Ling No. 23 | 2004.7.1 |
| 5 | Administrative Measures of Shanghai Municipality for Hazardous Chemical Safety | Hu Fu Ling No. 52 | 2010.12 |
| 6 | Administrative Regulations of Shanghai Municipality on Disposal of Construction Waste and Dregs | Decree No. 50 of the Shanghai Municipal People's Government | 2011.1.1 |
| 7 | Regulations of Shanghai Municipality on Prevention and Control of Air Pollution | Announcement No. 15 of the Standing Committee of the Shanghai Municipal People's Congress | 2014.10.1 |
| 8 | Notice on Implementation of Special Discharge Limits for Water Pollutants According to National Emission Standards in New Industrial Projects in Shanghai | Hu Fu Ling [2008] No. 52 | 2009.2.1 |
| 9 | Notice on Strengthening Prevention and Control of Volatile Organic Compounds (VOCs) Pollution in Key Industries in Shanghai | Hu Huan Bao Fang [2012] No. 422 | 2012.10.31 |
| 10 | Notice on Issuance of the "Opinions on Implementation of Control of the Total Emission of Key Pollutants in Construction Projects in Shanghai During the Twelfth Five-Year Period" | Hu Huan Bao Ping [2012] No. 6 | 2012.1.4 |
| 11 | Notice on Issuance of the "Detailed Rules for Calculation of Reduction of Total Emission of Key Pollutants in Environmental Assessment Documents of Construction Projects in Shanghai During the Twelfth Five-Year Period" | Huan Fa [2012] No. 409 | 2012.10.25 |
| 12 | Technical Requirements for the Preparation of the Solid Waste Section in Environmental Assessment Documents of Construction Projects in Shanghai | Hu Huan Bao Ping [2012] No. 426 | 2012.11.30 |
| 13 | Reply on the Applicable Standards for Environmental Quality (Air) in the Environmental Impact Assessment of Construction Projects in Shanghai | Hu Huan Bao Ping [2012] No. 462 | 2012.12 |
| 14 | Notice on Forwarding the Ministry of Environmental Protection's "Notice on Further Strengthening Management of Environmental Impact Assessment to Prevent Environmental Risks" | Hu Huan Bao Ping [2012] No. 240 | 2012.7 |
| 15 | Notice on the Implementation of Work Related to the Ministry of Environmental Protection's "Notice on Effectively Enhancing Risk Prevention and Strict Management of Environmental Impact Assessment" | Hu Huan Bao Ping [2012] No. 309 | 2012.8.31 |
| 16 | Notice on the Issuance of "Opinions of Shanghai Municipality on the Strengthening of Environmental Protection in Chemical Industry Parks" | Hu Huan Bao Ping [2013] No. 26 | 2013.1.16 |
| 17 | Guidelines on Carrying Out and Participating in Environmental Impact Assessment Work | Hu Huan Bao Ping [2013] No. 201 | 2013.6.1 |
| 18 | Notice on Strengthening Shanghai Municipality's Air Pollution Control in Key Industries | Hu Huan Bao Fang [2015] No. 165 | 2015.4.16 |
| 19 | Notice on the Issuance of "Shanghai Municipality's Industrial Volatile Organic Compound Control and Emission Reduction Plan" and "Shanghai Municipality's Measures to Support Pollution Control Projects of Enterprises Reducing Industrial Volatile Organic Compound Emissions" | Hu Huan Bao Fang [2015] No. 325 | 2015.7.23 |
| 20 | Notice on Improving Shanghai Municipality's Control of Industrial Enterprise Volatile Organic Compound Pollution | Hu Huan Bao Fang [2015] No. 357 | 2015.8.14 |
| 21 | Notice on Management of Filing of Emergency Response Plans of Enterprises and Institutions for Environmental Emergencies | Hu Huan Bao Ban [2015] No. 517 | 2016.2.1 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Name | Document Number | Implemented on |
|---|---|---|---|
| 22 | Guidelines of Shanghai Municipality for Preparing Risk Assessment Reports for Enterprises in Environmental Emergencies | / | 2016.2.5 |
| 23 | Notice on the Issuance of the Methods for Calculating the Volatile Organic Compound Emissions of Five Industries Including Petrochemical (For Trial Implementation) | Hu Huan Bao Fang [2016] No. 36 | 2016.2.2 |
| 24 | Interim Measures of Shanghai Municipality for Calculation of Volatile Organic Compound Emissions of Industrial Enterprises | Hu Huan Bao Zong [2016] No. 62 | 2016.2.25 |
| 25 | Plan for Control of the Total Emission of Key Air Pollutant Emission Enterprises in 2016 and the Thirteenth Five-Year Plan period | Hu Huan Bao Zong [2016] No. 111 | 2016.3.25 |
| 26 | Notice on the Announcement of Shanghai Municipality's Supplemental Provisions on Control of Total Emission of Key Pollutants of Construction Projects | Hu Huan Bao Ping [2016] No. 101 | 2016.4.22 |
| 27 | Notice on the Forwarding of the "Shanghai Municipality's Directory of Prohibited, Restricted, and Controlled Hazardous Chemicals (Third Batch), Version 1)" Prepared by the Municipal Safety Supervision Bureau | Hu Fu Ban Fa [2016] No. 25 | 2016.7.1 |
| 28 | Notice of Shanghai Municipality on the Announcement of Detailed Rules for Controlling Total Emission of Fumes and Volatile Organic Compounds of Construction Projects | Hu Huan Bao Ping [2016] No. 348 | 2016.9.30 |
| 29 | Guidelines of Shanghai Municipality on Re-submission of Environmental Impact Assessment Documents for Approval When There Are Changes in Construction Projects (2016) | Hu Huan Bao Ping [2016] No. 349 | 2016.10.8 |
| 30 | Notice on Further Promotion of Environmental Impact Assessment Work for Shanghai Municipality's Industrial Park Planning and the Implementation of the Joint Work of Planning Environmental Assessment and Project Environmental Assessment | Hu Huan Bao Ping [2016] No. 428 | 2016.12.8 |
| 31 | Notice on Implementing the "General Outline of the Technical Guidelines for Environmental Impact Assessment of Construction Projects" | Hu Huan Bao Ping [2017] No. 64 | 2017.3.1 |
| 32 | Notice on Further Strengthening the Supervision of Enterprises Discharging Level 1 Water Pollutants | Hu Huan Gui [2017] No. 5 | 2017.4.1 |
| 33 | Notice on the Issuance of Shanghai Municipality's Detailed Rules for Implementation of Pollutant Discharge and Emission Permit Management | Hu Huan Gui [2017] No. 6 | 2017.4.30 |
| 34 | Notice on the Implementation of the Newly Revised "Construction Project Environmental Protection Management Regulations" | Hu Huan Bao Ping [2017] No. 323 | 2017.9.14 |
| 35 | Notice of the Shanghai Municipal Environmental Protection Bureau on the Implementation of the "Interim Measures for Environmental Protection Inspection and Approval for Completion of Construction Projects" | Hu Huan Bao Ping [2017] No. 425 | 2017.12.13 |
| 36 | Shanghai Municipality's Technical Requirements for Informatization of Signs Marking Discharge and Emission Outlets for Fixed Sources of Pollution (For Trial Implementation) | Hu Huan Bao Zong [2017] No. 390 | 2017.11.3 |
| 37 | Shanghai Municipality's Detailed Regulations for the Implementation of the "Construction Project Environmental Impact Assessment Categorization Administration Directory" (2018) | Hu Huan Gui [2018] No. 4 | 2018.6.1 |
| 38 | Shanghai Industrial and Productive Services Catalogue and Layout Guide (2014) | Hu Jing Xin Gui [2014] No. 201 | 2014.4 |
| 39 | Negative List for Industry Restructuring in Shanghai (2016) | Hu Jing Xin Tiao [2016] No. 293 | 2016.6 |
| 40 | Catalogue of Restricted and Phased-out Production Processes, Equipment, and Products of Several Industries in Shanghai Municipality (First Batch) | Hu Jing Xin Tiao [2014] No. 94 | 2014.3 |

Confidential.                              8                              NIO0000004553

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 1.1.1.4. Laws and regulations related to environmental function zoning

(1)  Shanghai Municipality Urban Master Plan (2017-2035);

(2)  Shanghai Municipality's 13th Five-Year Plan for Environmental Protection and Ecological Construction (Hu Fu Fa [2016] No. 91);

(3)  Shanghai Municipality's Three-Year Action Plan for Environmental Protection and Ecological Construction From 2018 to 2020 (Hu Fu Ban Fa [2018] No. 11);

(4)  2008 Catalogue of Key Support for Industry Development in Shanghai Municipality (Hu Fu Ban Fa [2018] No. 41);

(5)  Negative List for Industry Restructuring in Shanghai Municipality (2018) (Hu Jing Xin Tiao [2016] No. 293);

(6)  Shanghai Municipal Water Environmental Function Zoning (2011 Revision), Shanghai Municipal Environmental Protection Bureau;

(7)  Shanghai Municipal Ambient Air Quality Function Zoning (2011 Revision), Shanghai Municipal Environmental Protection Bureau;

(8)  Notice of the Shanghai Environmental Protection Bureau on Issuance of "Shanghai Municipal Environmental Noise Standard Applicable Zones" (Hu Huan Bao Fang [2012] No. 37) 2012.2.8;

(9)  Reply of Shanghai Municipal Environmental Protection Bureau on Applicable Standards for Ambient Air Quality in Environmental Impact Assessment of Construction Projects in Shanghai, Hu Huan Bao Ping [2012] No. 426, Shanghai Municipal Environmental Protection Bureau, November 5, 2012; environmental assessment of industrial areas and the official reply; and

(10)  Reply on the Review of the Environmental Impact Report for the Industrial Land in Waigang Township (Shanghai New Energy Vehicle and Key Components Industrial Base) (Jia Huan Ju [2017] No. 25), 2017.3.13.

### 1.1.2.    Guidelines and technical specifications

(1)  Technical Guidelines for Environmental Impact Assessment – General Outline (HJ2.1-2016);

(2)  Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment (HJ2.2-2018);

(3)  Technical Guidelines for Environmental Impact Assessment – Surface Water Environment (HJ2.3-2018);

(4)  Technical Guidelines for Environmental Impact Assessment – Acoustic Environment (HJ2.4-2009);

(5)  Technical Guidelines for Environmental Impact Assessment – Groundwater Environment (HJ610-2016);

(6)  Technical Guidelines for Environmental Risk Assessment of Construction Projects (H169-2018);

(7)  Guidelines for Construction Project Hazardous Waste Environmental Impact Assessment, 1 October 2017;

(8)  Technical Guidelines for Treatment of Volatile Organic Compounds from Stationary Sources in Shanghai Municipality (2018); and

(9)  Limits of Hazardous Substances of Automobile Coatings (GB24409-2009).

Confidential.                                    9                                    NIO0000004554

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 1.1.3.    Specifications and standards used for project design
(1)   Technical Specifications for Collection, Storage and Transportation of Hazardous Waste (HJ2025-2012);
(2)   Standard for Pollution Control on Hazardous Waste Storage (GB18597-2001), and its revision;
(3)   Standard for Pollution Control on Storage and Disposal Sites for General Industrial Solid Waste (GB18599-2001), and its revision; and
(4)   Identification Standard for Solid Waste – General Rules (GB34330-2017).

### 1.1.4.    Environmental assessment technical documents
(1)   Technical service contract signed between the project team and NIO Automobile;
(2)   information regarding project-related processes and feasibility study report;
(3)   relevant environmental monitoring reports; and
(4)   other technical information provided by the owner.

## 1.2.    Assessment principles and work focus

### 1.2.1.    Assessment principles
(1)   Assessment in accordance with the law: Conscientiously follow the relevant national and Shanghai municipal laws, regulations, standards, and norms on environmental protection, and meet the environmental protection agency's environmental management requirements for construction projects, in order to ensure that project construction and pollution control are carried out concurrently. Protect the environment and achieve sustainable development while developing the economy. With the methods, information, and requirements specified in *Technical Guidelines for Environmental Impact Assessment*, the environmental impact report is prepared based on the unique characteristics of the construction related to the particular project in order that the assessment reflects the actual situation comprehensively and objectively in a serious, conscientious, and scientific manner.
(2)   Scientific assessment: Through project environmental impact assessment, identify the factors and degree of environmental impact of the construction related to the project. Analyze the compatibility of the construction with the regional socio-economic, industrial structure and environmental development planning based on Shanghai's overall urban development plan, environmental protection plan, environmental function zoning, and regional planning, and evaluate the reasonableness of the project site selection and project construction feasibility from an environmental protection perspective.
(3)   Focus: Through engineering analysis of the project, understand the characteristics of the project's production processes and its pollution characteristics and identify the intensity and characteristics of the pollutant emission sources. Further strengthen the engineering analysis, pollution prevention and control measures analysis, and project environmental risk assessment. Then conduct technical feasibility analysis of the pollution control plans to achieve effective control of pollutants. Strengthen accident prevention measures to avoid environmental risk accidents as much as possible.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Adhere to the environmental protection principles of "cleaner production, compliant emissions and discharge, energy saving and emissions reduction, and total emission and discharge control," analyze the potential environmental issues of the project, and strive to raise the standard of pollution control through implementing environmental protection measures.

### 1.2.2.   Work focus

For this assessment, comprehensive scientific assessment will be carried out with a focus on environmental impact prediction and assessment, pollution control measures demonstration, environmental risk assessment, and cleaner production standards based on project data collection, current environmental quality assessment, enterprise discharge of production waste, pollution control, and cleaner production analysis.

(1) Engineering analysis and compliant emissions and discharge
Study and analyze the production processes and technologies, as well as raw and auxiliary materials and utility consumption, of the project, determine the pollution sources, pollution factors, pollution source intensity, and emission and discharge characteristics, and review whether the emission and discharge of pollutants meet the relevant requirements of laws, regulations, and standards. Calculate the number of pollutants, the amount of emission and discharge, and the amount of pollutant reduction for the project.

(2) Environmental impact prediction and assessment
Based on the pollutant emission and discharge source intensity and emission and discharge characteristics found in the engineering analysis, analyze the environmental impact that may be caused after the project commences operation and its acceptability, with emphasis on atmospheric environmental impact, and propose corresponding pollution prevention and control measures.

(3) Pollution control measures demonstration
Review the pollution control measures adopted by the project, with emphasis on analyzing the measures for waste gas treatment, wastewater treatment, solid waste disposal, groundwater pollution prevention and control, noise control, and feasibility of wastewater reuse, and propose pollutant reduction measures and total emission and discharge controls.

(4) Environmental risk assessment
Analyze potential accidents and emergencies, analyze the environmental impact of accidents, propose risk prevention and control measures and emergency plans, and review whether the environmental risks brought about by the project are acceptable.

(5) Public participation
Actively listen to the suggestions given by nearby residents regarding environmental protection and optimize the environmental protection measures of the project.

## 1.3.   Environmental impact identification and selection of assessment factors

### 1.3.1.   Identification of environmental impacts
As the production plant of the project will be leased, this assessment mainly focuses on the environmental impact assessment of the post-construction operation phase of the project and will only perform a brief analysis of the construction phase.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The environmental impact factors of each phase are analyzed as follows:

**(1)    Construction phase**
The construction phase involves only the installation of production equipment, and the environmental impact factors arising from it mainly include:
- waste gas, machinery noise, and vibration produced by the operation of construction machinery and transportation vehicles;
- domestic wastewater and domestic waste produced by the construction personnel;
- construction and installation noise; and
- the impact of equipment transportation on surrounding traffic.

**(2)    Operation phase**
The main environmental impacts from the post-construction operation phase include:
- potential impact on the surrounding atmospheric environment from emission of welding fumes and dust, waste gas from the paint spraying and drying processes, etc.;
- potential impact on the water environment from production process wastewater, concentrated drain water discharge from water purifying equipment, water used to clean floors, domestic wastewater, and other water discharge;
- potential impact from noise generated by the operation of fans, cooling towers, chillers, pumps, etc. used in the project's waste gas treatment facilities; and
- pollution of soil and groundwater arising from leakage in the wastewater conveyance process when there is an accident, leakage during the process of loading and unloading of liquid chemicals, leakage from underground or semi-underground wastewater treatment station structures, etc.

See Table 1.3-1 for the main activities of each phase of the project and their key environmental impact factors.

**Table 1.3-1: Key environmental impact factors during each phase of the project**

| Project phase | Area/Facility/Action | Main activities | Key environmental impact factors |
|---|---|---|---|
| Construction phase | Transportation of construction materials and equipment | Vehicle entry and exit | Dust, transport vehicle noise, waste gas, traffic impact |
| | | Transportation of construction materials and equipment | |
| | Construction and installation | Civil engineering | Construction noise, dust, etc. |
| | | Equipment installation | Machinery operation noise and waste gas, installation noise, welding fumes |
| | Construction personnel | Daily living | Domestic sewage and domestic waste |
| Operation phase | Production equipment | Product production | Wastewater discharge, waste gas and noise emission, hazardous waste generation |
| | Waste gas treatment | Treatment of production waste gases | Wastewater discharge, waste gas and noise emission |
| | Wastewater treatment station | Treatment of production wastewater | Wastewater discharge and noise emission |
| | Cooling towers, fans | Utilities and waste gas treatment | Operation noise |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Project phase | Area/Facility/Action | Main activities | Key environmental impact factors |
|---|---|---|---|
| | Wastewater pipes, wastewater treatment station | Seepage, leakage | Soil and groundwater pollution |

### 1.3.2. Selection of assessment factors

**(1) Construction phase**
- Water environment: Mainly the domestic wastewater of construction personnel; the pollution factors are SS, $COD_{Cr}$, ammonia nitrogen, and petroleum content.
- Atmospheric environment: Wind-blown dust from the stacking of construction materials, and road dust generated from construction vehicles; the pollution factor is particulate matter.
- Acoustic environment: Mainly noise generated by construction machinery, which is generally about 70-100 dB(A); the pollution factor is the equivalent continuous A-weighted sound pressure level.
- Solid waste: Mainly construction waste, domestic waste, and other solid waste.

**(2) Operation phase**

Based on the identification of environmental impact factors, the assessment factors are determined according to the project's pollutant discharge and emission characteristics, pollutant discharge and emission factors, current level of environmental quality, control standards and other factors.

The factors for assessing the current condition of the atmospheric environment are mainly general pollution factors, characteristic pollutants discharged and emitted by the project, and factors that have proven methods of analysis and are included in environmental quality standards and/or pollutant discharge and emission standards. The volatile organic compounds of the project mostly come from paints, sealants, curing agents, and cleaning agents. Their key components include: dimethylbenzene, ethylbenzene, trimethylbenzene, isopropanol, butyl acetate, acetic acid, ethylene glycol butyl ether, propylene glycol butyl ether, N,N-dimethylethanolamine, etc. N,N-dimethyl ethanolamine, etc. Among them, ethylene glycol butyl ether, propylene glycol butyl ether, and N,N-dimethylethanolamine do not have relevant quality standards and are not included in any emission standards. Therefore, they are included in the composite indicators of organic matter (non-methane hydrocarbons) and are not individually assessed. The volatile organic compounds include dimethylbenzene, ethylbenzene, trimethylbenzene, isopropanol, and butyl acetate factors. In addition, the project's wastewater treatment station uses air flotation and anaerobic biochemical treatment processes, which produce ammonia and hydrogen sulfide pollutants. In summary, the current atmospheric environment assessment factors selected for this assessment are: $SO_2$, $NO_2$, $PM_{10}$, $PM_{2.5}$, VOCs, NMHC, ammonia, and hydrogen sulfide.

The factors for assessing the current condition of the soil and the groundwater environment are mainly general pollution factors, characteristic pollutants discharged and emitted by the project, and factors that have proven methods of analysis.

In consideration of the fact that the wastewater produced from the project will not be directly discharged into the surrounding surface water bodies, only some general factors are selected for the assessment of the current surface water condition.

Confidential.

13

NIO0000004558

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 1.3-2: Project assessment factors**

| Environmental element | Factor(s) for assessing current environmental condition | Factor(s) for assessing compliant discharge | Factor(s) for assessing impact in the operation phase | Risk assessment factor(s) | Total discharge control factor(s) |
|---|---|---|---|---|---|
| Atmosphere | $SO_2$, $NO_2$, $PM_{10}$, $PM_{2.5}$, NMHC, VOCs (dimethylbenzene, isopropanol, butyl acetate), ammonia, hydrogen sulfide | Particulate matter, $SO_2$, NOx, NMHC, dimethylbenzene, benzenes, butyl acetate, odor concentration, ammonia, hydrogen sulfide | $PM_{10}$, $SO_2$, NOx, NMHC, ethylbenzene, dimethylbenzene, isopropanol, butyl acetate, ammonia, hydrogen sulfide | Dimethylbenzene, CO | Particulate matter, nitrogen oxides, VOCs, ammonia nitrogen, COD |
| Surface water | pH, water temperature, dissolved oxygen, $COD_{Cr}$, $BOD_5$, permanganate index, ammonia nitrogen, total phosphorus, cyanides, volatile phenolic compounds | pH, $COD_{Cr}$, $BOD_5$, ammonia nitrogen, SS, total phosphorus, petroleum content | NA | NA | NA |
| Groundwater | Groundwater level, pH, K+, Na+, $Ca^{2+}$, $Mg^{2+}$, $CO_3^{2-}$ $HCO_3^-$, permanganate index, total dissolved solids, ammonia nitrogen, total hardness, nitrite nitrogen, nitrate nitrogen, chlorides, volatile phenolic compounds, fluorides, cyanides, sulfates, hexavalent chromium, iron, manganese, copper, zinc, lead, cadmium, nickel, arsenic, mercury, total petroleum hydrocarbons, volatile organic compounds (VOCs), semi-volatile organic compounds (SVOCs) | NA | NA | COD, dimethylbenzene | NA |
| Soil | pH, copper, lead, cadmium, chromium (hexavalent), nickel, arsenic, mercury, total petroleum hydrocarbons, volatile organic compounds (VOCs), and semi-volatile organic compounds (SVOCs) | NA | NA | NA | NA |
| Acoustic environment | Leq dB (A) | Leq dB (A) | Leq dB (A) | NA | NA |

Note: *NA* means it is not in the standards.

Confidential.

14

NIO0000004559

## 1.4. Assessment standards

### 1.4.1. Environmental quality assessment standards

#### 1.4.1.1. Ambient air

According to *Shanghai Municipal Ambient Air Quality Function Zoning (2011 Revision)* (Hu Huan Bao Zi [2011] No. 251), the area in which the project is located is a Level 2 zone (see Attachment 5) as specified in *Ambient Air Quality Standard* (GB3095-2021), and $SO_2$, $NO_2$, $PM_{2.5}$, and $PM_{10}$ are subject to the Level 2 standard limits specified in GB3095-2021.

For the characteristic pollutants of the project which are not listed as factors in GB3095-2021, the following standards apply:
- Dimethylbenzene, TVOCs, ammonia, and hydrogen sulfide – the limits in Appendix D of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018)
- Butyl acetate and isopropanol – the maximum permissible concentrations specified in *Maximum Permissible Concentrations of Hazardous Substances in the Atmosphere of the Former Soviet Union Settlements* (CH245-71)
- NMHC – recommended values in *Details of General Emission Standards for Air Pollutants* (Department of Science and Technology Standards of the State Environmental Protection Administration).

See the following table for the ambient air quality assessment standards.

**Table 1.4-1: Ambient air quality assessment standards**

| Factor | Average period | Standard value | Applicable standard |
|---|---|---|---|
| $SO_2$ | 12-month average | 60 $\mu g/m^3$ | Level 2 standard limits in *Ambient Air Quality Standard* (GB3095-2012) |
| | 24-hour average | 150 $\mu g/m^3$ | |
| | 1-hour average | 500 $\mu g/m^3$ | |
| $NO_2$ | 12-month average | 40 $\mu g/m^3$ | |
| | 24-hour average | 80 $\mu g/m^3$ | |
| | 1-hour average | 200 $\mu g/m^3$ | |
| $PM_{10}$ | 12-month average | 70 $\mu g/m^3$ | |
| | 24-hour average | 150 $\mu g/m^3$ | |
| $PM_{2.5}$ | 12-month average | 35 $\mu g/m^3$ | |
| | 24-hour average | 4 $mg/m^3$ | |
| CO | 12-month average | 10 $mg/m^3$ | |
| | 24-hour average | 60 $\mu g/m^3$ | |
| $O_3$ | Daily maximum 8-hour average | 160 $\mu g/m^3$ | |
| | 1-hour average | 200 $\mu g/m^3$ | |

NIO0000004560

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 23 of 208
PageID #: 3110
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Factor | Average period | Standard value | Applicable standard |
|---|---|---|---|
| TVOC | 8-hour average | 0.6 mg/m$^3$ | Appendix D of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018) |
| Dimethylbenzene | 1-hour average | 0.2 mg/m$^3$ | |
| Ammonia | 1-hour average | 0.2 mg/m$^3$ | |
| Hydrogen sulfide | 1-hour average | 0.01 mg/m$^3$ | |
| NMHC | One-time value | 2 mg/m$^3$ | Recommended values in *Details of General Emission Standards for Air Pollutants* |

**1.4.1.2. Surface water**

According to *Shanghai Municipal Water Environmental Function Zoning (2011 Revision)* (Hu Huan Bao Zi [2011] 251), the surface water environment within the project site and the surrounding area is within the Level 4 water quality zone (see Appendix 6). Therefore, the Level 4 limits in *Surface Water Environmental Quality Standard* (GB3838-2002) apply.

The project does not have wastewater that is directly discharged to surface water bodies. Therefore, only general factors of surface water bodies are selected for assessment. See the following table for the specific assessment standard.

**Table 1.4-2: Surface water environmental quality standard**

| Item | Limit (Level 4) (mg/L) | Applicable standard |
|---|---|---|
| pH (Dimensionless) | 6-9 | *Surface Water Environmental Quality Standard* (GB3838-2002) |
| Permanganate index | ≤10 | |
| DO | ≥3 | |
| BOD$_5$ | ≤6 | |
| NH$_3$-N | ≤1.5 | |
| Total phosphorous (by P) | ≤0.3 | |
| Cyanides | ≤0.2 | |
| Volatile phenols | ≤0.01 | |

NIO0000004561

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 24 of 208
PageID #: 3111
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 1.4-1: Shanghai Municipal ambient air environmental function zoning**

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 25 of 208
PageID #: 3112
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 1.4-2: Shanghai Municipal water environmental function zoning**

1.4.1.3. Soil

According to the *Follow-up Evaluation Environmental Impact Report for the Industrial Land in Waigang Township (Shanghai New Energy Vehicle and Key Components Industrial Base)* and its approval document (Jia Huan Ju [2017] No. 25), the soil environmental quality in the area where the project is located is subject to the Level 2 limits specified in *Soil Environmental Quality Standard* (GB15618-1995).

*Soil Environmental Quality – Risk Control Standard for Soil Contamination of Development Land (For Trial Implementation)* (GB36600-2018) was issued by the State Administration for Market Regulation and the Ministry of Ecology and Environment on June 22, 2018, and officially implemented on August 1, 2018. As the project is situated on industrial land, its soil environmental quality is subject to the screening values for Level 2 land specified in *Soil Environmental Quality – Risk Control Standard for Soil Contamination of Development Land (For Trial Implementation)* (GB36600-2018).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The limits for other undetected VOCs and SVOCs are not listed in this report.

**Table 1.4-3: Soil environmental quality standard**

| Item | | Screening value (mg/kg) | Control limit (mg/kg) | Applicable standard |
|---|---|---|---|---|
| Heavy metals and inorganic substances | Arsenic | 60 | 140 | |
| | Cadmium | 65 | 172 | |
| | Chromium (hexavalent) | 5.7 | 78 | |
| | Copper | 18000 | 36000 | |
| | Lead | 800 | 2500 | |
| | Mercury | 38 | 82 | |
| | Nickel | 900 | 2000 | |
| Volatile organic compounds | Carbon tetrachloride | 2.8 | 36 | |
| | Chloroform | 0.9 | 10 | |
| | Chloromethane | 37 | 120 | |
| | 1,1-Dichloroethane | 9 | 100 | |
| | 1,2-Dichloroethane | 5 | 21 | |
| | 1,1-Dichloroethene | 66 | 200 | |
| | cis 1,1-Dichloroethene | 596 | 2000 | |
| | trans 1,1-Dichloroethene | 54 | 163 | |
| | Dichloromethane | 616 | 2000 | |
| | 1,2-Dichloropropane | 5 | 47 | |
| | 1,1,1,2-Tetrachloroethane | 10 | 100 | Screening values for Level 2 land in Table 1 of *Soil Environmental Quality Standard* (GB36600-2018) |
| | 1,1,2,2-Tetrachloroethane | 6.8 | 50 | |
| | Tetrachloroethylene | 53 | 183 | |
| | 1,1,1-Trichloroethane | 840 | 840 | |
| | 1,1,2-Trichloroethane | 2.8 | 15 | |
| | Trichloroethylene | 2.8 | 20 | |
| | 1,2,3-Trichloropropane | 0.5 | 5 | |
| | Vinyl chloride | 0.43 | 4.3 | |
| | Benzenes | 4 | 40 | |
| | Chlorobenzene | 270 | 1000 | |
| | 1,2-Dichlorobenzene | 560 | 560 | |
| | 1,4-Dichlorobenzene | 20 | 200 | |
| | Ethylbenzene | 28 | 280 | |
| | Styrene | 1290 | 1290 | |
| | Toluene | 1200 | 1200 | |
| | m-Xylene + p-Xylene | 570 | 570 | |
| | o-Xylene | 640 | 640 | |
| Semi-volatile organic compounds | Nitrobenzene | 76 | 760 | |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Item | | Screening value (mg/kg) | Control limit (mg/kg) | Applicable standard |
|---|---|---|---|---|
| Semi-volatile organic compounds | Aniline | 260 | 663 | |
| | 2-Chlorophenol | 2256 | 4500 | |
| | Benz[a]anthracene | 15 | 151 | |
| | Benzo[a]pyrene | 1.5 | 15 | |
| | Benzo[b]fluoranthene | 15 | 151 | |
| | Benzo[k]fluoranthene | 151 | 1500 | |
| Petroleum hydrocarbon | Petroleum hydrocarbons ($C_{10}$- $C_{40}$) | 4500 | 9000 | |

### 1.4.1.4. Groundwater

The area where the project is located does not exploit groundwater. According to *Follow-up Evaluation Environmental Impact Report for the Industrial Land in Waigang Township (Shanghai New Energy Vehicle and Key Components Industrial Base)* and its approval document (Jia Huan Ju [2017] No. 25), *Groundwater Quality Standard* (GB/T14848-93) applies to the groundwater where the project is located. *Groundwater Quality Standard* (GB/T14848-2017) will be officially implemented on May 1, 2018, to replace *Groundwater Quality Standard* (GB/T14848-93). Therefore, *Groundwater Quality Standard* (GB/T14848-2017) is applicable to the project.

No relevant assessment standards were found at home and abroad for $HCO_3^-$, $CO_3^{2-}$, $Mg^{2+}$, $Ca^{2+}$, and $K^+$. The standard limits of other undetected VOCs and SVOCs are not listed in this report.

**Table 1.4-4: Groundwater quality standard**

| Item | | Limit (Level 4) (mg/L) | Applicable standard |
|---|---|---|---|
| Sensory attributes and general chemical indicators | pH | 5.5-6.5, 8.5-9.0 | |
| | Total dissolved solids | ≤2000 | |
| | Permanganate index | ≤10.0 | |
| | Sulfates | ≤350 | |
| | Chlorides | ≤350 | |
| | Total hardness (by $CaCO_3$) | ≤650 | |
| | Iron | ≤2.0 | |
| | Manganese | ≤1.5 | Level 4, *Groundwater Quality Standard* (GB/T14848-2017) |
| | Ammonia nitrogen | ≤1.5 | |
| | Sodium | ≤400 | |
| | Volatile phenols | ≤0.01 | |
| Toxicology indicators | Hexavalent chromium | ≤0.1 | |
| | Arsenic | ≤0.05 | |
| | Mercury | ≤0.002 | |
| | Lead | ≤0.1 | |
| | Cyanides | ≤0.1 | |

NIO0000004565

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Item | | Limit (Level 4) (mg/L) | Applicable standard |
|---|---|---|---|
| | Fluorides | ≤2.0 | |
| | Cadmium | ≤0.01 | |
| | Nitrates (by N) | ≤30 | |
| | Nitrites (by N) | ≤4.8 | |

### 1.4.1.5. Acoustic environment

The project has two plant areas - the main plant area and the battery plant area. According to *Acoustic Environmental Function Zoning of Jiading District (2011 Revision)* (see Attachment 7), the southern boundary of the main plant area is adjacent to an urban secondary road and therefore subject to the Category 4a limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008); the other boundaries are subject to the Category 1 limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008). The acoustic environmental quality of the battery plant area is subject to the Category 3 limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008). See the following table for details.

**Table 1.4-5: Acoustic environmental quality standards**

| Category | Day, dB(A) | Night, dB(A) | Applicable |
|---|---|---|---|
| 1 | 55 | 45 | Other boundaries of the main plant area are subject to the Category 1 acoustic environmental function zone limits |
| 4a | 70 | 55 | Southern boundary of the main plant area is subject to the Category 4a acoustic environmental function zone limits |
| 3 | 65 | 55 | The battery plant area is subject to the Category 3 acoustic environmental function zone limits |



Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 29 of 208
PageID #: 3116
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Figure 1.4-3: Shanghai Municipal acoustic environmental function zoning**

### 1.4.2.    Pollutant discharge and emission standards

#### 1.4.2.1. Air pollutants
**(1) Organized emissions**

- welding fumes, other particulate matter (grinding dust), and non-methane hydrocarbons emitted from the stamping workshop, welding workshop, battery workshop, and final assembly workshop – emission limits specified in Table 1 of *General Emission Standard for Air Pollutants* (DB31/933-2015) of Shanghai Municipality
- acetic acid from the quality testing laboratory – emission limits specified in Table 1 of *General Emission Standard for Air Pollutants* (DB31/933-2015)
- dimethylbenzene, benzenes, non-methane hydrocarbons, and particulate matter emitted from the paint workshop – emission limits specified in Table 1 of *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014); emission factors, namely ethylbenzene, butyl acetate, and odor concentration, that are not specified in DB31/859-2014 – the emission limits specified in Table 2 of *Emission Standard for Odor Pollutants* (DB31/1025-2016) of Shanghai Municipality; $SO_2$, NOx, and fumes emitted from TNV incinerators used for the drying process in the paint workshop – *Emission Standard for Air Pollutants of Industrial Kilns and Furnaces* (DB31/860-2014)
- cooking fumes emitted from cafeterias – *Catering Industry Fumes Emission Standard* (DB31/844-2014)
- emission concentration of pollutants in the combustion fumes of boilers – standard limits specified in Table 3 of *Emission Standard for Air Pollutants of Boilers* (DB31/387-2018)
- ammonia, hydrogen sulfide, odor concentration, etc., emitted from the wastewater treatment station – *Emission Standard for Odor Pollutants* (DB31/1025-2016)

See Table 1.4-6 for details.

**Table 1.4-6: Emission standards for organized air pollutants**

| Workshop | Pollutant | Height (m) | Maximum permissible emission concentration (mg/m³) | Maximum permissible emission speed (kg/h) | Applicable standard |
|---|---|---|---|---|---|
| Stamping workshop, welding workshop, battery workshop, final assembly workshop | Particulate matter (welding fumes) | ≥15 | 20 | 0.8 | Table 1 of *General Emission Standard for Air Pollutants* (DB31/933-2015) |
| | Particulate matter (others) | | 30 | 1.5 | |
| | Non-methane hydrocarbon | | 70 | 3.0 | |

NIO0000004567

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Workshop | Pollutant | Height (m) | Maximum permissible emission concentration (mg/m$^3$) | Maximum permissible emission speed (kg/h) | Applicable standard |
|---|---|---|---|---|---|
| Paint workshop | Particulate matter (others) | ≥15 | 20 | 8.0 | *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014) |
| | Dimethylbenzene | | 12 | 4.5 | |
| | Benzenes | | 21 | 8.0 | |
| | Non-methane hydrocarbon | | 30 | 32 | |
| | Butyl acetate | | 50 | 1 | *Emission Standard for Odor Pollutants* (DB31/1025-2016) |
| | Ethylbenzene | | 40 | 1.5 | |
| | Odor concentration | | 1000 (Dimensionless) | | |
| | SO$_2$ | | 100 | / | *Emission Standard for Air Pollutants of Industrial Kilns and Furnaces* (DB31/860-2014) |
| | NOx | | 200 | / | |
| | Fumes | | 20 | / | |
| | Smoke blackness | | Level ≤1 (Ringelmann blackness) | | |
| Quality testing laboratory | Acetic acid (by NMHC) | ≥15 | 70 | 3.0 | Table 1 of *General Emission Standard for Air Pollutants* (DB31/933-2015) |
| Cafeteria | Cooking fumes | / | 1.0 | / | *Catering Industry Fumes Emission Standard* (DB31/844-2014) |
| | Removal efficiency | | In the certification test, the equipment had a cooking fumes removal efficiency of ≥90% | | |
| Wastewater treatment station | Ammonia | ≥15 | 30 | 1 | *Emission Standard for Odor Pollutants* (DB31/1025-2016) |
| | Hydrogen sulfide | | 5 | 0.1 | |
| | Odor concentration | | 1000 (Dimensionless) | | |
| Boiler | SO$_2$ | ≥8 | 10 | / | Table 3 of *Emission Standard for Air Pollutants of Boilers* (DB31/387-2018) |
| | NOx (by NO$_2$) | | 50 | / | |
| | Fumes | | 10 | / | |
| | Smoke blackness | | Level ≤1 (Ringelmann blackness) | | |

**(2) Perimeter (plant area boundary) air pollutant monitoring points**

Dimethylbenzene is subject to the limits specified in Table 2 of *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014); butyl acetate, ethylbenzene, ammonia, hydrogen sulfide, and odor concentration are subject to the industrial zone limits specified in Table 4 of *Emission Standard for Odor Pollutants* (DB31/1025-2016) of Shanghai Municipality, and other factors are subject to the limits specified in Table 1 and Table 2 of *General Emission Standard for Air Pollutants* (DB31/933-2015) of Shanghai Municipality. See Table 1.4-7 for details.

**Table 1.4-7: Concentration limits for plant area boundary air pollutant monitoring points**

| No. | Pollutant | Concentration limit (mg/m$^3$) | Applicable standard |
|---|---|---|---|
| 1 | Particulate matter (welding fumes, grinding dust) | 0.5 | *Emission Standard for Odor Pollutants* (DB31/1025-2016) |
| 2 | Dimethylbenzene | 0.2 | |

Confidential.

NIO0000004568

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Pollutant | Concentration limit (mg/m³) | Applicable standard |
|---|---|---|---|
| 3 | Butyl acetate | 0.9 | |
| 4 | Ethylbenzene | 0.6 | |
| 5 | Odor concentration | 20 (Dimensionless) | |
| 6 | Ammonia | 1.0 | |
| 7 | Hydrogen sulfide | 0.06 | |
| 8 | Benzene | 0.4 | Table 2 of *General Emission Standard for Air Pollutants* (DB31/933-2015) |
| 9 | Non-methane hydrocarbon | 4 | |

**(3) Monitoring points within plant areas**

Non-methane hydrocarbons (NMHC) within plant areas are subject to the *General Emission Standard for Air Pollutants* (DB31/933-2015) of Shanghai Municipality. See Table 1.4-8 for details.

**Table 1.4-8: Concentration limits for monitoring points within plant areas**

| No. | Pollutant | Concentration limit (mg/m³) | Applicable standard |
|---|---|---|---|
| 1 | Non-methane hydrocarbon | 10 | Table 2 of *General Emission Standard for Air Pollutants* (DB31/933-2015) |

**(4) Emission of VOCs per unit of coating area**

The project manufactures 5-seater passenger vehicles, which are M1 vehicles according to GB/T15089. The limit for emission of VOCs per unit of coating area is 35 g/m². See Table 1.4-9 for details.

**Table 1.4-9: Limit for emission of VOCs per unit of painting area**

| Vehicle type | Limit for emission of VOCs per unit of painted area (g/m²) | Applicable standard |
|---|---|---|
| M1 passenger vehicle | 35 | *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014) |

**(5) Limits of harmful substances in automotive coatings**

See Table 1.4-10 for the limits of harmful substances in coatings specified in *Limits of Harmful Substances in Automotive Coatings* (GB24409-2009).

**Table 1.4-10: Limits of harmful substances in coatings**

| No. | Coating | Component | Content limit | Applicable standard |
|---|---|---|---|---|
| 1 | Clear coat finish (solvent-based) | Volatile organic compound content (two-component cross-linked) | ≤560 g/L | |
| | | Benzenes | ≤0.3% | |
| | | Total toluene, ethylbenzene, and dimethylbenzene | ≤40% | |
| | | Total 2-methoxyethanol, 2-ethoxyethanol, 2-methoxyethyl acetate, 2-ethoxyethyl acetate, and 2-(2-butoxyethoxy)ethyl acetate | ≤0.03% | *Limits of Harmful Substances in Automotive Coatings* (GB24409-2009) |
| 2 | Electrophoretic coating, mid-coat (water-based) | Total 2-methoxyethanol, 2-ethoxyethanol, 2-methoxyethyl acetate, 2-ethoxyethyl acetate, and 2-(2-butoxyethoxy)ethyl acetate | ≤0.03% | |
| 3 | Color paint (water-based) | Total 2-methoxyethanol, 2-ethoxyethanol, 2-methoxyethyl acetate, 2-ethoxyethyl acetate, and 2-(2-butoxyethoxy)ethyl acetate | ≤0.03% | |

NIO0000004569

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 32 of 208
PageID #: 3119
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Coating | Component | Content limit | Applicable standard |
|---|---|---|---|---|
| | | Pb | ≤1000 mg/kg | |
| | | Cr6+ | ≤1000 mg/kg | |
| | | Cd | ≤100 mg/kg | |
| | | Hg | ≤1000 mg/kg | |

**(6) Limits for emission of pollutants in the construction phase**

During project construction, the particulate matter at the monitoring points is controlled according to the requirements of *Standard for Control of Particulate Matters During Construction* (DB31/964-2016) of Shanghai Municipality. See Table 1.8-7 for the specific limits.

**Table 1.8-7: Concentration limits for particulate matter at construction monitoring points**

| Control item | Unit | Concentration limit at monitoring points | Compliance with standard determined based on |
|---|---|---|---|
| Particulate matter | mg/m$^3$ | 2.0 | ≤1 time/day |
| Particulate matter | mg/m$^3$ | 1.0 | ≤6 times/day |
| *: The number of times the 15-minute average particulate matter concentration exceeds the concentration limit at a monitoring point in one day. | | | |

### 1.4.2.2. Water pollutants

The production wastewater and domestic wastewater discharged by the project are subject to the Level 3 limits specified in Table 2 of *General Emission Standard for Wastewater* (DB31/199-2018). See the following table for details.

**Table 1.4-11: Water pollutants discharge standard**

| No. | Pollution factor | Unit | Standard concentration | Applicable standard |
|---|---|---|---|---|
| 1 | pH | mg/L | 6-9 | |
| 2 | Chemical oxygen demand (COD) | mg/L | ≤500 | |
| 3 | Biochemical oxygen demand (BOD$_5$) | mg/L | ≤300 | |
| 4 | Suspended solids (SS) | mg/L | ≤400 | |
| 5 | Petroleum content | mg/L | ≤15 | Level 3 limits specified in Table 2 of *General Emission Standard for Wastewater* (DB31/199-2018) |
| 6 | Animal and vegetable oil | mg/L | ≤100 | |
| 7 | Fluorides (by F) | mg/L | ≤20 | |
| 8 | Total manganese | mg/L | ≤5.0 | |
| 9 | Total zinc | mg/L | ≤5.0 | |
| 10 | Ammonia nitrogen | mg/L | ≤45 | |
| 11 | Total nitrogen | mg/L | ≤70 | |
| 12 | Total phosphorous | mg/L | ≤8 | |

### 1.4.2.3. Noise

Noise at the plant area boundary during the construction phase of the project is subject to *Standard for Emission of Environmental Noise at Boundary of Construction Site* (GB12523-2011). For the operation period, the noise at the southern boundary of the main plant area is subject to the Category 4a limits specified in *Standard for Emission of Environmental Noise at Boundary of Plants of Industrial Enterprises* (GB12348-2008); the noise at other boundaries is subject to the Category 1 limits. The noise at the boundary of the battery plant area is subject to Category 3 limits. See the following table for details.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 33 of 208
PageID #: 3120
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 1.4-12: Environmental noise emission standards**

| Project phase | Category | Day | Night | Applicable standard |
|---|---|---|---|---|
| Operation | 1 | 55 | 45 | Standard for Emission of Environmental Noise at Boundary of Plants of Industrial Enterprises (GB12348-2008) |
| Construction | - | 70 | 55 | Standard for Emission of Environmental Noise at Boundary of Construction Site (GB12523-2011) |

**1.4.2.4. Solid waste**

(1) *Standard for Pollution Control on Storage and Disposal Site for General Industrial Solid Waste* (GB18599-2001), and its 2013 revision; and

(2) *Standard for Pollution Control on Hazardous Waste Storage* (GB18597-2001), and its 2013 revision.

## 1.5.    Assessment classification and scope

### 1.5.1.    Ambient air

The percentage of the maximum ground level concentration of the main pollutants emitted by the project to the ambient air quality standard limit value $P_i$ (the $i$th pollutant), as well as the farthest distance D10% when the ground level concentration of the $i$th pollutant reaches 10% of the standard limit value, is calculated according to the assessment classification methods in *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), where $P_i$ is defined as:where:

$$P_i = \frac{C_i}{C_{0i}} \times 100\%$$

$P_i$ – percentage of the maximum ground level concentration of the $i$th pollutant to the ambient air quality standard limit value, %;

$C_i$ – the maximum ground level concentration of the $i$th pollutant calculated using the estimation model, mg/m$^3$;

$C_{0i}$ – the ambient air concentration standard value of the $i$th pollutant, mg/m$^3$.

The air pollutants emitted by the project consist mainly of different types of particulate matter, such as NMHC, $SO_2$, $NO_X$, $NH_3$, $H_2S$, dimethylbenzene, butyl acetate, etc. According to the pollution source intensity of the project and the calculation done according to the estimation model (AERSCREEN) recommended in *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), among all the pollutants emitted by the project, the percentage of the maximum ground concentration of dimethylbenzene, which is one of the unorganized waste gases emitted by the paint workshop, to the ambient air quality standard limit value ($P_i$) is the highest at above 10%. Based on the assessment classification criteria, the ambient environment of the project is Grade 1, and further prediction and assessment are needed.

The farthest impact distance ($D_{10\%}$) of the pollutants emitted by the project is less than 2.5 km. Therefore, according to *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), the scope of the atmospheric environment assessment of the project is determined to be a rectangular area measuring 5 km on each side, with the main plant area of the project in the center.

NIO0000004571

**1.5.2.    Water environment**

After the construction related to the project is completed, the production wastewater and domestic wastewater will be treated by the plant area wastewater treatment station and then sent to the municipal wastewater pipeline network of the industrial park to be discharged to the Jiading New City (North Zone) Wastewater Treatment Plant. Rainwater will be sent to the municipal rainwater pipeline network of the industrial park. Therefore, the rainwater and wastewater from the project will not be directly discharged into the nearby surface water bodies. The surface water environmental impact assessment is below Grade 3. No surface water environmental impact assessment will be conducted; there will only be an analysis of the feasibility of discharging of wastewater into the sewers.

**1.5.3.    Acoustic environment**

The project is located at an industrial site in Jiading District, Shanghai. The main plant area (except its southern boundary) is subject to the Level 1 limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008), and the battery plant area is subject to the Level 3 limits. There are noise sensitive points within the 200-meter range of the main plant area and the battery plant area. Before and after the construction related to the project, the increase in noise level at the sensitive point targets within the assessment area will be less than 3 dB(A), and the change in affected population will not be significant. According to *Technical Guidelines for Environmental Impact Assessment – Acoustic Environment* (HJ2.4-2009), the noise environmental impact assessment of the project is categorized as Grade 2. The assessment area is the distance within which the contributors meet the corresponding function zone limits, which is calculated according to the sound sources of the project; it is within the 150 meters of the plant area boundary.

**1.5.4.    Groundwater environment**

According to *Technical Guidelines for Environmental Impact Assessment – Groundwater Environment* (HJ610-2016), the project is not located in a groundwater centralized source water quasi-protection area or a recharge and runoff area. There are no other groundwater resource protection areas or environmentally sensitive groundwater areas nearby, and the groundwater environment is classified as not sensitive. The project is a Category III project that requires a report according to Appendix A "K. Machinery and Electronics, 73. Production of Parts with Electroplating or Spray-painting" of HJ610-2016. Therefore, the assessment grade is Grade 3.

The boundaries of the project plant areas are surrounded by industrial sites. Therefore, the assessment area is determined as the project plant area boundary and its surroundings (see Figure 1.7-1), which is about 1.1 km$^2$.

**Table 1.5-2: Groundwater assessment classification**

| Project category / Environment sensitivity | Category I project | Category II project | Category III project |
|---|---|---|---|
| Sensitive | 1 | 1 | 1 |

NIO0000004572

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Project category / Environment sensitivity | Category I project | Category II project | Category III project |
|---|---|---|---|
| Relatively sensitive | 1 | 2 | 3 |
| Not sensitive | 2 | 3 | 3 |

### 1.5.5. Environmental risk

According to the requirements of *Identification of Significant Hazard Installations for Dangerous Chemicals* (GB18218-2009), the project is not a significant hazard installation. According to *Technical Guidelines for Environmental Risk Assessment of Construction Projects*, the environmental risk assessment of the project is Grade 2. The assessment area is a circle with the largest credible accident risk source (hazardous chemicals warehouse) in the center and a radius of 3000 meters. See Figure 1.6-1.

## 1.6. Environmentally sensitive areas and protection targets

See Table 1.6-1 and Figure 1.6-1 for the main sensitive targets within the assessment areas and their locations and distances relative to the project.

**Table 1.6-1: Environmentally sensitive protection targets**

| Environmental element | Environmental function zone | No. | Sensitive target | Function | Location | Distance[1](m) from the project |
|---|---|---|---|---|---|---|
| | | | Residential points | | | |
| Atmosphere/ Risk | Atmospheric environmental function zone – Level 2 zone | 1 | Yangdian Village | Residential | N | 206/150 |
| | | 2 | Gangfeng Village | Residential | E | 1637 |
| | | 3 | Changjing Village | Residential | N | 720 |
| | | 4 | Zhoujing Village | Residential | W | 1740 |
| | | 5 | Lanjun Community | Residential | N | 920 |
| | | 6 | Guanjia Village | Residential | N | 1336 |
| | | 7 | Waigang Village | Residential | N | 1446 |
| | | 8 | Xinghua Community | Residential | N | 1436 |
| | | 9 | Xuqin Village | Residential | NE | 1954 |
| | | 10 | Chenzhou Village | Residential | E | 2190 |
| | | 11 | Mamen Village | Residential | N | 1640 |
| | | 12 | Wangxin Village | Residential | W | 2087 |
| | | 13 | Moyu Community | Residential | S | 814 |
| | | 14 | Xinjing Village | Residential | S | 1550 |
| | | 15 | Qianjin Village | Residential | S | 170 |
| | | 16 | Ousi Village | Residential | S | 641 |
| | | 17 | Huoju Village | Residential | S | 2088 |
| Risk | | 18 | Xinyuan Community | Residential | N | 2188 |

Note: For No.1–12 the function zone is Waigang Township; No.13–17 Anting Township; No.18 Waigang Township.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| | | 19 | | Jumen Village | Residential | N | 2512 |
|---|---|---|---|---|---|---|---|
| | | 7: **Sensitive institutions/organizations, e.g., hospitals, schools, senior living facilities** | | | | | |
| Atmosphere/ Risk | | 20 | Waigang Township | Waigang Elementary School | School | N | 1576 |
| | | 21 | | Waigang Lanjun Kindergarten | School | N | 892 |
| | | 22 | | Shanghai Industrial and Commercial Polytechnic Jiading Campus | School | N | 1446 |
| | | 23 | Anting | Third Affiliated Hospital of Second Military Medical University, Anting Campus | Hospital | SW | 1500 |
| | | 24 | | Anting Senior High School | School | S | 1533 |
| | | 25 | | Shanghai International Studies University Jiading Foreign Language School | School | SW | 1452 |
| Risk | | 26 | Waigang Township | Shanghai Jiading District Mental Health Center | Hospital | W | 2413 |
| | | 27 | | Waigang Township Community Health Services Center | Hospital | N | 2330 |
| | | 28 | | Wangxin Kindergarten | School | N | 2324 |
| | | 29 | | Waigang Kindergarten | School | N | 2525 |
| | | 30 | | Waigang Township Retirement Home | Retirement home | W | 2251 |
| | | 31 | Anting Township | Fei Bei'er Bilingual Kindergarten | School | S | 2283 |
| Surface water | Category 4 water body | 32 | Miaojing River | | Surface water | N | 136 |
| | | 33 | Wutang | | Surface water | E | 50 |
| | | 34 | Jimingtang | | Surface water | S | 61 |
| | | 35 | Zhou River | | Surface water | N | To be determined[2] |
| Soil groundwater | Not as drinking water | 36 | Plant occupation areas and surrounding areas | | Groundwater | | |

Note:
1. *Distance* refers to the nearest distance between the sensitive target residential area and the plant area boundary.
2. The project intends to fill part of the river in Zhoujing; the distance to the project is to be determined.
3. Although the risk impact area of the project reaches the administrative boundaries of Tangzhuang Village and Luxiang Village under the jurisdiction of Anting Township and Liuli Village under the jurisdiction of the Juyuan New District Management Committee, there are no residents within these areas. As such, they are not identified as sensitive targets in this assessment.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 1.6-1: Environmentally sensitive protection targets and assessment areas**

Confidential.
NIO0000004575

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 38 of 208
PageID #: 3125
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 1.7. Environmental impact assessment technical work process



**Figure 1.7-1: Work process for the environmental impact assessment of the construction project**

## 2. Project overview

### 2.1. Basic information

| | |
|---|---|
| Name of project: | NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing |
| Constructed by: | Shanghai NIO New Energy Automobile Co., Ltd. |
| Project nature: | New construction |
| Industry: | New energy vehicle manufacturing (C3612) |
| Scale of construction: | Annual production of 150,000 new energy vehicles |
| Project investment: | The total construction investment is about RMB4,412,000,000, of which the environmental protection investment is about RMB66 million; the environmental protection investment accounts for about 1.5% of the total project construction investment. |
| Working hours: | 250 workdays per year – the stamping workshop operates on 3 shifts with 8 hours of work per shift, 6,000 work hours every year; the welding workshop, battery pack assembly workshop, paint workshop, and final assembly workshop operate on 2 shifts with 10 hours of work per shift, 5,000 production hours every year; the office, research and development, and auxiliary departments operate on 1 shift, there are 250 workdays per year and 8 hours of work per shift. |
| Staff strength: | For the plants to reach the annual production target, the total number of employees is 1,600, including 1,130 workers, 308 technicians, 90 management personnel members, and 72 other personnel members. |

### 2.2. Project location and site

The project is located on Parcels 1705, 1706, and 1707 of an industrial site (also known as Shanghai New Energy Vehicle and Key Parts and Components Industrial Base, which is at Plot 104) in Waigang Township, Jiading District, Shanghai, and aims to build a main plant area and a battery plant area. The main plant area will be situated on Plots 1706 and 1707, with a planned land area of 481,548 m$^2$, the battery plant area will be situated on Parcel 1705, with a planned land area of 26,640 m$^2$.

The distance between the two plants is 200 meters, and the land between them will be used for other planned projects (temporarily unoccupied). The project site is basically surrounded by industrial enterprises, as follows:

- Main plant area: North facing Qingneng Road (planned), to the north of the road are mostly small light industrial enterprises; east by Wutang, to the east of the river are industrial enterprises; west facing Baiquan Road, to the west of the road is mainly agricultural land; south to Hengxie Road, to the south of the road is agricultural land and the Shanghai Ring Expressway.
- Battery plant area: Miaojing River to the north, to the north of the river are residential areas; industrial enterprises to the south; open land and Wutang to the west; Dongwu Road to the east, to the east of the road are industrial enterprises.

See Figure 2.2-1 and Figure 2.2-2 for the exact locations of the project in Shanghai and Jiading District. See Figure 2.2-3 for the land uses surrounding the project.



**Figure 2.2-1: Geographical location of the project**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 2.2-2: Regional location of the project**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 2.2-3: Land uses surrounding the project**

## 2.3.  Product plan

The product to be manufactured by this project is a 5-seater pure-electric SUV passenger vehicle, and the planned annual output is 150,000 units in 2020. See Table 2.3-1 for the product indicators.

**Table 2.3-1: Product indicators**

| Type | Length (m) | Width (m) | Height (m) | Wheelbase (m) | Track (m) | Front suspension length (m) | Rear suspension length (m) | Number of seats | Vehicle quality |
|------|-----------|-----------|------------|---------------|-----------|-----------------------------|-----------------------------|-----------------|-----------------|

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| | | | | | | | | (t) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Model** | | | | | | | | |

## 2.4.    Project facilities

The main plant area, with a total floor area of 429,265 m$^2$, will include an office and auxiliary facilities along with the following newly constructed facilities: stamping and welding workshops, paint workshop, final assembly workshop, finished goods warehouse, general office building, power center, step-down substation, wastewater treatment station, oil and chemical warehouse, hazardous waste and solid waste room, and guardhouses.

The battery plant area, with a total floor area of 34,638 m$^2$, will have a battery complex and a guardhouse.

See Table 2.4-1 and Table 2.4-2 for separate listings of the project facilities in the main plant area and the battery plant area.

**Table 2.4-1: Project facilities in the main plant area**

| No. | Facility | Land area/total floor area (m$^2$) | Scale and functions |
|---|---|---|---|
| | | **Main facilities** | |
| 1 | Stamping and welding workshop | 105371 | There is 1 stamping workshop and 1 welding workshop. 1) Stamping workshop: Production of large body panels and inner panels; equipped with two 5-step servo press lines; stamps a total of 18 different parts at a maximum production rate of 10 pieces/hour 2) Welding workshop: Front floor assembly, rear floor assembly, front compartment assembly, chassis assembly, left- and right-side panel assembly, rear panel assembly, roof assembly, door and cover assembly, body-in-white assembly, and installation, adjustment, grinding, inspection, and sub-assembly of some smaller parts, etc.; storage of the body-in-white assembly before painting; 1 new bodywork main welding line and 1 new adjustment line, with a production capacity of 30JPH |
| 2 | Paint workshop | 8500 | Pre-treatment of body-in-white, cathodic electrophoresis, weld sealing, anti-vibration heat-resistant adhesive spraying, paint spraying, drying, and inspection/trimming of the assembly and spraying of carbon fiber external coverings; 1 "3C2B" water-based painting line, with a production capacity of 30JPH |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Facility | Land area/total floor area (m²) | Scale and functions |
|---|---|---|---|
| 3 | Final assembly workshop | 72293 | Final assembly and finished vehicle inspection, etc.; 1 final assembly conveyor line, 1 auxiliary line, 1 inspection line, and 1 sealing station |
| **Auxiliary facilities** | | | |
| 4 | Oil and chemical warehouse | 764/828 | Storage of chemicals such as oil and paint |
| 5 | General office building | 8100/30498 | 4 floors, housing a management center, a quality center, a R&D center, a technology center, a testing center, a power center (first floor), and a training center |
| 6 | Finished vehicles warehouse | 172658 | Storage and transit of finished vehicles |
| 7 | User center | 6266/12532 | Product display and vehicle experience |
| 8 | Guardhouse (6 locations) | 260/260 | Single floor, security, document forwarding |
| 9 | Non-motorized vehicle shelter | 400/200 | Single floor |
| **Utility facilities** | | | |
| 10 | Power center | 6186/6186 | Located on the first floor of the general office building to supply water, electricity, gas, and other energy; 1 air compression station |
| 11 | Step-down sub-station | 731/1890 | 35kV step-down substation; 2 sets of 20,000kVA transformers |
| 12 | Fire pump room | 500 | Fire-fighting water supply; fire-fighting tank volume 550 m³ |
| 13 | Water supply system | / | Municipal tap water is used directly for production and domestic purposes; 1 fire pump room and 1 fire-fighting tank; greywater system used for roads, landscaping, and toilet flushing |
| 14 | Water drainage system | / | Separate rainwater and wastewater; 3 rainwater main discharge outlets; 1 wastewater main discharge outlet |
| 15 | Power supply and distribution system | / | Two-way 110kV incoming line connected to the municipal grid; 16 transformers, with a total installed capacity of 28,200kVA |
| 16 | Compressed air system | / | Air compression station located inside the power center; 6 air compressors installed, with a total installed capacity of 483 m³/min; discharge pressure 0.85 Mpa |
| 17 | Natural gas system | / | Connected to the nearest municipal natural gas pipeline network |
| 18 | Water-cooling system | / | All provided by the paint workshop cooling station; maximum cooling capacity 11,200 kW |
| 19 | Water purification system | / | Water purification station with secondary reverse osmosis unit; preparation capacity 41 m³/h |
| 20 | Recirculating water-cooling system | / | Recirculation volume 933 m³/h; 4 cooling towers; supply capacity 1,070 t/h |
| **Environmental protection facilities** | | | |
| 21 | Wastewater treatment station | 3700/3200 | Using the "coagulation and sedimentation + primary aerobic biochemical" treatment process; designed treatment capacity 90 t/h |
| 22 | Greywater treatment station | / | Wastewater treated at the wastewater treatment station is subsequently treated here to become greywater for reuse within the plant area |
| 23 | Waste gas treatment facility | / | Stamping workshop: 1 wet dust removal system, processing capacity 17,250 m³/h |
| | | | Welding workshop: 1 activated carbon adsorption system; 1 central dust removal system; 1 wet dust removal system |
| | | | Paint workshop: 2 activated carbon adsorption system; 1 "rotary adsorption + RTO" system; 3 TNV incinerators |
| | | | Final assembly workshop: 1 activated carbon adsorption system |
| 24 | Solid waste temporary storage area | 479/529 | Hazardous waste temporary storage room and temporary storage of other solid waste |

Confidential.

NIO0000004582

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Facility | Land area/total floor area (m²) | Scale and functions |
|---|---|---|---|
| 25 | Accident emergency system | / | Shut-off valve at each rainwater main discharge outlet; accident emergency pool with an effective volume of 800 m³ |

**Table 2.4-2: Project facilities in the battery plant area**

| No. | Facility | Land area/total floor area (m²) | Scale and functions |
|---|---|---|---|
| **1. Main facilities** | | | |
| 1.1 | Battery complex | 14701/33981 | Power battery pack assembly, BMS harness installation, raw material incoming and inspection, and testing and storage of semi-finished goods and finished goods. It has an R&D center, an energy supply system, and a wastewater treatment system. |
| **2. Auxiliary facilities** | | | |
| 2.1 | Guardhouse | 128/128 | 2 guardhouses responsible for security and document forwarding |
| 2.2 | Underground fire-fighting pump room | 18/387 | Underground fire-fighting pump room and fire-fighting tank (800 m³) |

## 2.5.    Main equipment

The main production equipment used in the project is manufactured in China; only a portion of the equipment is imported. See Table 2.5-1 for the main equipment in each workshop.

**Table 2.5-1: Main production and auxiliary equipment in the stamping workshop, welding workshop, and paint workshop in the main plant area**

| No. | Location | Equipment name | Qty (unit/set) |
|---|---|---|---|
| 1 | Stamping workshop | Stamping line | 1 |
| 2 | | Crane | 2 |
| 3 | | Scrap line | 1 |
| 4 | | Test mold press | 1 |
| 5 | | Mold cleaner | 1 |
| 6 | | AS/RS tooling | 1 |
| 7 | | Rocker arm station | 1 |
| 8 | | Grinding machine | 1 |
| 9 | | Power distribution box for machining equipment | 5 |
| 10 | | Electric welding machine | 1 |
| 11 | Welding workshop | Floor assembly production line | 1 |
| 12 | | Body assembly production line | 1 |
| 13 | | Side panel assembly production line | 1 |
| 14 | | Door and cover assembly production line | 1 |
| 15 | | Body assembly adjustment line | 1 |
| 16 | | Robotic system | 415 |
| 17 | | Aluminum spot welding machine | 94 |
| 18 | | SPR system | 115 |
| 19 | | FDS system | 46 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Location | Equipment name | | Qty (unit/set) |
|---|---|---|---|---|
| 20 | | Laser welding system | | 6 |
| 21 | | Stud welding system | | 17 |
| 22 | | Sealing system | | 100 |
| 23 | | Lift | | 14 |
| 24 | | Dust removal system | | 39 |
| 25 | Paint workshop | Pre-treatment line | | 1 |
| 26 | | Electrophoresis line | | 1 |
| 27 | | Electrophoretic drying room | | 1 |
| 28 | | Electrophoretic grinding line | | 1 |
| 29 | | Base sealing | Automated damping glue line | 1 |
| 30 | | | Automated internal sealant line | 1 |
| 31 | | | Automated hemming adhesive line | 1 |
| 32 | | | Automated base anti-stone chip adhesive line | 1 |
| 33 | | | Automated base sealant line | 1 |
| 34 | | Mid-coat spraying line | | 1 |
| 35 | | Mid-coat drying room equipment | | 1 |
| 36 | | Mid-coat grinding line | | 1 |
| 37 | | Color paint spraying line | | 1 |
| 38 | | Color paint hot drying equipment | | 1 |
| 39 | | Clear coat finish spraying line | | 1 |
| 40 | | Clear coat finish drying room equipment | | 1 |
| 41 | | Color masking and grinding line | | 1 |
| 42 | | Color blending and paint drying equipment | | 1 |
| 43 | | Color blending spraying line | | 1 |
| 44 | | Color blending drying room equipment | | 1 |
| 45 | | Manual unmasking and grinding line | | 1 |
| 46 | | Automated carbon fiber assembly line | | 1 |
| 47 | | Spot repair line | | 1 |
| 48 | | Handover line | | 1 |
| 49 | | Paint protection line | | 1 |
| 50 | | Clear coat finish automated inspection line | | 1 |
| 51 | | Final assembly paint touch-up line | | 1 |
| 52 | | Mechanical operation system | | 1 |
| 53 | | Electronic control system | | 1 |
| 54 | Quality center | Vehicle shaker, environmental chamber, auxiliary tooling equipment, and analyzer | | 1 |
| 55 | | Charging function inspection | | 1 |
| 56 | | Vehicle salt spray test chamber | | 1 |
| 57 | | Battery pack charging test and inspection equipment | | 1 |
| 58 | | Air seal inspection equipment | | 3 |
| 59 | | Multifunctional performance inspection | | 1 |
| 60 | | Power exchange function check (exchange station) | | 1 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Location | Equipment name | Qty (unit/set) |
|---|---|---|---|
| 61 | | Rain/fog room | 1 |
| 62 | | Electrical general performance test room (wire harness, electrical testing platform, multimeter, bus tool, etc.) | 1 |
| 63 | | Environmental laboratory (climate chamber, aging test chamber, dry box, water bath) | 1 |
| 64 | | Metallographic laboratory (cutting machine, grinding and polishing machine) | 1 |
| 65 | | Mechanics laboratory (tensile and bending universal tester, push-pull gauge) | 1 |
| 66 | | Parts VOC laboratory (VOC testing equipment) | 1 |
| 67 | | Paint film and coating inspection room (gloss meter, orange peel meter, color difference meter, film thickness meter, coating conflict tester, coating cupping tester) | 1 |
| 68 | | Salt spray laboratory (salt spray test chamber) | 1 |
| 69 | | Coordinate measuring laboratory (coordinate measuring machine and its fixtures) | 1 |
| 70 | Utilities | Paint workshop — Air conditioning system | 1 |
| 71 | | Refrigeration unit | 1 |
| 72 | | Air supply unit (air compressor set) | 1 |
| 73 | | Water purification station | 1 |
| 74 | | Power center — Recirculating water-cooling system | 16 (11 in use, 5 standby) |
| 75 | | Boiler | 2 |
| 76 | | Refrigeration unit | 3 (2 in use, 1 standby) |
| 77 | | Air compressor | 6 (5 in use, 1 standby) |
| 78 | Environmental protection equipment | Stamping workshop — Wet dust remover | 1 |
| 79 | | Welding workshop — Activated carbon adsorber | 1 |
| 80 | | Wet dust remover | 1 |
| 81 | | Central fume and dust purifier | 1 |
| 82 | | Paint workshop — Activated carbon adsorber | 2 |
| 83 | | TNV incinerator | 3 |
| 84 | | Rotary+RTO | 1 |
| 85 | | Wastewater treatment station | 1 |

**Table 2.5-2: Main production and auxiliary equipment in the final assembly workshop in the main plant area**

| No. | Location | Workstation | Name of equipment | Qty (unit/set) |
|---|---|---|---|---|
| 1 | Final assembly workshop | Final assembly conveyor line | Interior trim line | 1 |
| 2 | | | Chassis line | 1 |
| 3 | | | Finishing line | 1 |
| 4 | | | OK line | 1 |
| 5 | | | Vehicle door line | 1 |
| 6 | | | Chassis installation line | 1 |
| 7 | | | Transfer robot | 1 |
| 8 | | | Electrical inspection loop | 1 |
| 9 | | | Battery pack conveyor line | 1 |
| 10 | | | Battery pack installation line | 1 |
| 11 | | | Battery swap station | 1 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Location | Workstation | Name of equipment | Qty |
|---|---|---|---|---|
| 12 | | | Robotic arm | 1 |
| 13 | | | Secondary steel structure | 1 |
| 14 | | | Andon system | 1 |
| 15 | | | Barcode scanning | 1 |
| 16 | | | Workstation lighting | Multiple |
| 17 | | | Workstation power points | Multiple |
| 18 | | | Intelligent lighting control system | Multiple |
| 19 | | | Tool slide trolley | Multiple |
| 20 | | | Process simulator | Multiple |
| 21 | | Auxiliary lines and sub-assembly (instrument sub-assembly line, motor sub-assembly line, front suspension sub-assembly line, rear axle sub-assembly line, rear axle adjusting table, shower line, tire conveyor line, tire automated assembly, handover line) | | 1 |
| 22 | | Testing line | | 1 |
| 23 | | Electrical check out system ECOS | | 1 |
| 24 | | Adhesive application station | | 1 |
| 25 | | Refiller | Brake fluid, coolant, refrigerant refiller | 1 |
| 26 | | | Positive pressure test | 1 |
| 27 | | | Battery coolant vacuum refiller | 1 |
| 28 | | | Air suspension refiller | 1 |
| 29 | | | Windshield washer fluid refiller | 1 |
| 30 | | | Test calibration system gearbox oil refiller | 1 |
| 31 | | | Test calibration system | 1 |
| 32 | | Power tools | | 1 |
| 33 | | Sunroof automated assembly | | 1 |
| 34 | | Carbon fiber assembly | | 1 |
| 35 | | Final assembly equipment | | 1 |
| 36 | | Body stereoscopic storage | | 1 |

**Table 2.5-3: Main production and auxiliary equipment in the battery plant area**

| No. | Location | Workstation | Name of equipment | Qty (unit/set) |
|---|---|---|---|---|
| 37 | | Module sorting section | Submersible AGV | 1 |
| 38 | | | Material cart | 1 |
| 39 | | | Battery OCV testing and inspection workstation | 1 |
| 40 | | | Battery OCV tester | 1 |
| 41 | Battery assembly plant | Pack assembly section | Submersible AGV | 1 |
| 42 | | | Material cart | Multiple |
| 43 | | | Line grapevine | 1 |
| 44 | | | 6-axis robot | Multiple |
| 45 | | | Clamp | Multiple |
| 46 | | | Module material cart | Multiple |
| 47 | | | 3-axis testing module | 1 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Location | Workstation | Name of equipment | Qty (unit/set) |
|---|---|---|---|---|
| 48 | | | Packing positioning module | 1 |
| 49 | | | Adhesive application system | 1 |
| 50 | | | 4-axis tightening system | 1 |
| 51 | | | 3-axis tooling frame | 1 |
| 52 | | | Test bench | 1 |
| 53 | | | 60" monitor | 1 |
| 54 | | | Airtightness tester | 1 |
| 55 | | | Liquid cooling system airtightness tester | 1 |
| 56 | | | Airtightness tester | 1 |
| 57 | | Finished goods testing phase | Roller AGV | 1 |
| 58 | | | Testing cabinet | 1 |
| 59 | | | High and low temperature alternating test chamber | 1 |
| 60 | | | Explosion-proof box | 1 |
| 61 | | | Emergency treatment tank | 1 |
| 62 | Utilities | Recirculating water-cooling tower | | 3 (2 in use, 1 |
| 63 | | Air compressor | | 3 (2 in use, 1 |
| 64 | Environmental protection equipment | Activated carbon adsorber | | 1 |
| 65 | | Wastewater treatment station | | 1 |

## 2.6.    Layout plan and rationality analysis

### 2.6.1.        General layout

#### 2.6.1.1. Main plant area

The front area, production area, logistics area, and user experience area of the main plant area are planned according to the topography of the site. See Figure 2.6-1 for details.

The production area is located in the northern part of the plant area. Situated from north to south are the step-down substation, chemical warehouse, solid waste temporary storage room, stamping and welding workshops, paint workshop, wastewater treatment station, fire pump room, and other production workshops and auxiliary facilities.

The front area is in the middle of the plant area and consists of the general office building and various parking lots. The power center is situated on the first floor of the general office building.

The logistics area is located in the southern part of the plant area. It has a finished goods warehouse and other logistics facilities. The user experience area is located in the southwest corner of the plant area. It has facilities such as a user center, a user parking lot, and the NIO day park.

The main plant area has six external entrances and exits, including a pedestrian entrance in the middle of the west side, which is the main entrance of the factory. There is one logistics entrance on the north side and one on the east side for raw materials, outsourced parts, and production materials to enter the main plant area. A logistics entrance is set up on the south side for outgoing finished goods. The user experience area has one entrance on the south side and one on the west side for user access and emergency evacuation.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The plant area has ring roads to meet the fire prevention requirements and ensure that the individual areas do not interfere with one another.

### 2.6.1.2. Battery plant area

The north side of the battery plant area has an entrance/exit for logistics access and for people to enter and leave the battery plant area.

The plant area has ring roads to meet the fire prevention requirements and ensure that the individual areas do not interfere with one another.

See Figure 2.6-2 for the layout plan.

### 2.6.2.   Workshop layout

### 2.6.2.1. Stamping workshop

The project has a stamping workshop, which consists of a material preparation room, a stamping room, a mold repair and tooling room, a workshop office, and a lounge (see XX for the layout).

### 2.6.2.2. Welding workshop

The project has a body workshop, which consists of a welding production area, a damage inspection room, and an instrument adjustment and grinding room (see XX for the layout).

### 2.6.2.3. Paint workshop

The project has a paint workshop, which consists of a pre-treatment/electrophoresis tank, a grinding room, a spot repair room, an adhesive spray room, a drying room, a spray booth, etc. (see XX for the layout).

### 2.6.2.4. Final assembly workshop

The project has a final assembly workshop, which consists of a final assembly conveyor line, an auxiliary line, a sub-assembly line, an inspection line, an adhesive application station, a body stereoscopic storage, and other functional areas (see XX for the layout).

### 2.6.2.5. Battery complex

The project has power battery complex, which consists of a battery pack assembly workshop, a charge/discharge testing workshop, a reworking and maintenance workshop, a support auxiliary area, a finished goods warehouse, a structural part raw materials warehouse, an electrical part raw materials warehouse, a battery module warehouse, etc. (see XX for the layout).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



[Text illegible]
**Figure 2.6-1: General layout plan of the main plant area**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 2.6-1: General layout plan of the battery plant area**

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 53 of 208
PageID #: 3140
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 2.7.    Main materials and their physical and chemical properties

### 2.7.1.    Use of main raw materials and auxiliary materials

The raw materials and auxiliary used in the project are purchased in the domestic market. The main raw materials are fixed-size aluminum, welding materials (welding wires and adhesives) and various paints and adhesives used for painting. See Error! Reference source not found for details on the use and storage of raw materials and auxiliary materials.

According to Article 4 of *Principles for the Approval of Environmental Impact Assessment Documents for Construction Projects for Automobile Manufacturing (For Trial Implementation)*, "For new and expanded automobile projects in key air pollution prevention and control areas, the percentage of water-based coatings and other low VOC content coatings should be no less than 80% of the total coatings." The percentage of water-based coatings or low VOC content coatings used in the project is 80.4% of total coatings, which meets the requirement. See Table 2.7-2 for the percentage of water-based coatings or low VOC content coatings to the total coatings.

**Table 2.7-1: Main raw materials and auxiliary materials**

| No. | Used by | Name | State | Packaging type | Packaging specification | Annual usage (t) | Maximum storage (t) | Storage period (days) | Storage location |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Stamping workshop | Fixed-size aluminum | Solid | / | / | 58,000 | 232 | 1 | At the site |
| 2 | | Drawing oil/anti-rust oil | Liquid | Metal container | 200 L/container | 2.9 | 2 containers | 3 | Hazardous chemical warehouse |
| 3 | | Mold cleaner | Liquid | Metal container | 200 L/container | 2 | 5 containers | 3 | Hazardous chemical warehouse |
| 4 | | Grinding disc | Solid | Pack | 100 pcs/pack | 0.575 | 1 pack | 10 | At the site |
| 5 | | Hydraulic oil | Liquid | Metal container | 200 L/container | 21 (change every 5 years) | 2 containers | 30 | Hazardous chemical warehouse |
| 6 | Welding workshop | Welding wire | Solid | Spool | 20 kg/spool | 3.6 | 4 spools | 5 | At the site |
| 7 | | High-purity argon gas | Liquid | Metal bottle | 50 L/bottle | 25,000 m$^3$ | 50 bottles | 10 | At the site |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | | | State | Packaging type | Packaging specification | Annual usage (t) | Maximum storage (t) | Storage period (days) | Storage location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | Body structural adhesive | | | Liquid | Metal container | 20 kg/container | 576 | 77 containers | 0.5 | At the site |
| 9 | | Vibration damping adhesive | | | Liquid | Metal container | 225 kg/container | 50.1 | 16 containers | 0.5 | At the site |
| 10 | | Hemming adhesive | | | Liquid | Metal container | 225 kg/container | 49 | 6 containers | 1 | At the site |
| 11 | | Two-component adhesive | | | Solid | Metal container | 225 kg/container | 3.45 | 4 containers | 2 | Hazardous chemical warehouse |
| 12 | | Grinding disc | | | Solid | Pack | 100 pcs/pack | 0.57 | 1 pack | 10 | At the site |
| 13 | Paint workshop | Degreasing | Degreaser | | Liquid | Plastic container | 30 kg/container | 150 | 2.25 | 3 | Hazardous chemical warehouse |
| 14 | | | Water-based surfactant | | Liquid | Plastic container | 25 kg/container | 45 | 0.68 | 3 | Hazardous chemical warehouse |
| 15 | | Silane | Silane refill | | Liquid | Plastic container | 25 kg/container | 3.75 | 0.075 | 3 | Hazardous chemical warehouse |
| 16 | | | pH regulator | | Liquid | Plastic container | 25 kg/container | 11.25 | 0.2 | 3 | Hazardous chemical warehouse |
| 17 | | Base sealing | Weld seam sealant | | Solid | Metal container | 250 kg/container | 975 | 14.75 | 3 | Hazardous chemical warehouse |
| 18 | | | Thumb-grade sealer | | Solid | Plastic container | 10 kg/container | 30 | 0.45 | 3 | Hazardous chemical warehouse |
| 19 | | | LASD vibration damping material | | Solid | Metal container | 250 kg/container | 1,125 | 17 | 3 | At the site |
| 20 | | | PVC anti-stone chip material | | Solid | Metal container | 250 kg/container | 120 | 2 | 3 | Hazardous chemical warehouse |
| 21 | | Electrophoretic coating | Electrophoretic paint | | Liquid | Plastic container | 1000 kg/container | 1,575 | 24 | 3 | Hazardous chemical warehouse |
| 22 | | | Electrophoretic colorant | | Liquid | Plastic container | 1000 kg/container | 225 | 4.2 | 3 | At the site |
| 23 | | | Propylene glycol butyl ether | | Liquid | Plastic container | 180 kg/container | 4.5 | 0.18 | 1 | Hazardous chemical warehouse |
| 24 | | | Electrophoretic acid neutralizer | | Liquid | Plastic container | 20 kg/container | 12 | 0.18 | 3 | Hazardous chemical warehouse |
| 25 | | | Electrophoretic bactericide | | Liquid | Plastic container | 25 kg/container | 3 | 0.05 | 3 | Hazardous chemical warehouse |
| 26 | | Topcoat | Water-based mid-coat | | Liquid | Metal container | 200 kg/container | 750 | 11.4 | 3 | Hazardous chemical warehouse |
| 27 | | | Water-based color paint | | Liquid | Metal container | 180 kg/container | 750 | 11.34 | 3 | Hazardous chemical warehouse |
| 28 | | | Clear coat | Clear coat | Liquid | Metal container | 170 kg/container | 600 | 3.06 | 1 | Hazardous chemical warehouse |
| 29 | | | | Clear coat curing agent | Liquid | Metal container | 170 kg/container | 195 | 0.35 | 1 | Hazardous chemical warehouse |

Confidential.

NIO0000004592

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | | | State | Packaging type | Packaging specification | Annual usage (t) | Maximum storage (t) | Storage period (days) | Storage location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | | | Clear coat thinner | Liquid | Metal container | 175 kg/ container | 60 | 1.02 | 1 | Hazardous chemical warehouse |
| 31 | | | Cleaning agent | Water-based cleaning agent | Liquid | Metal container | 170 kg/ container | 450 | 2.38 | 1 | Hazardous chemical warehouse |
| 32 | | | | Solvent-based cleaning agent | Liquid | Metal container | 170 kg/ container | 300 | 1.53 | 1 | Hazardous chemical warehouse |
| 33 | | | Electrophoretic touch-up | Epoxy primer | Liquid | Metal container | 1.4 kg/ container | 2.4 | 0.036 | 3 | At the site |
| 34 | | | | Curing agent | Liquid | Metal container | 1 kg/ container | 0.6 | 0.01 | 3 | At the site |
| 35 | | | Mid-coat refinishing | Dry-abrasive mid-coat primer | Liquid | Metal container | 5 kg/ container | 2.4 | 0.04 | 3 | At the site |
| 36 | | | | Curing agent | Liquid | Metal container | 1 kg/ container | 0.6 | 0.01 | 3 | At the site |
| 37 | | Refinishing | Clear coat refinishing | Multipurpose clear coat | Liquid | Metal container | 5 kg/ container | 1.2 | 0.02 | 3 | At the site |
| 38 | | | | Fast-drying curing agent | Liquid | Metal container | 5 kg/ container | 0.6 | 0.01 | 3 | At the site |
| 39 | | | Thinner | Fast-drying thinner | Liquid | Metal container | 1 kg/ container | 1.5 | 0.01 | 3 | At the site |
| 40 | | | Cleaning agent | Blending thinner | Liquid | Metal container | 0.5 kg/ container | 0.6 | 0.01 | 3 | At the site |
| 41 | | | | Silicon remover | Liquid | Metal container | 5 kg/ container | 0.6 | 0.6 | 3 | At the site |
| 42 | | | Carbon fiber primer | | Liquid | Plastic container | 0.7 kg/ container | 7.5 | 0.11 | 3 | At the site |
| 43 | | Carbon fiber installation | Carbon fiber structural adhesive | | Liquid | Plastic container | 32 kg/ container | 37.5 | 0.57 | 3 | At the site |
| 44 | | | Structural adhesive curing agent | | Liquid | Plastic container | 25 kg/ container | 37.5 | 0.6 | 3 | At the site |
| 45 | | | Carbon fiber sealant | | Liquid | Plastic container | 1 kg/ container | 22.5 | 0.34 | 3 | At the site |
| 46 | | Power battery unit | | | Solid | / | / | 4.8 million | / | / | At the site |
| 47 | | Power battery management system | | | Solid | / | / | 150,000 | / | / | At the site |
| 48 | Battery complex | Battery shell | | | Solid | / | / | 150,000 | / | / | At the site |
| 49 | | Copper busbar | | | Solid | / | / | 1,694 | / | / | At the site |
| 50 | | Signal cable | | | Solid | / | / | 2.7 million | / | / | At the site |
| 51 | | Explosion-proof valve V600 | | | Solid | / | / | 150,000 | / | / | At the site |

Confidential.

48

NIO0000004593

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 56 of 208
PageID #: 3143
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | State | Packaging type | Packaging specification | Annual usage (t) | Maximum storage (t) | Storage period (days) | Storage location |
|---|---|---|---|---|---|---|---|---|---|
| 52 | | Sheet metal support plate | Solid | / | / | 600,000 | / | / | At the site |
| 53 | | Battery input and output cover | Solid | / | / | 150,000 | / | / | At the site |
| 54 | | Power connector | Solid | / | / | 150,000 | / | / | At the site |
| 55 | | Fireproof pad | Solid | / | / | 1.2 million | / | / | At the site |
| 56 | | Heat insulation pad | Solid | / | / | 1.2 million | / | / | At the site |
| 57 | | Waterproof adhesive strip | Solid | / | / | 90,000 | / | / | At the site |
| 58 | | Sealing adhesive | Liquid | Plastic bottle | 0.5 kg/ bottle | 3 | 0.5 T | 7 | Hazardous chemical warehouse |
| 59 | Testing center | Alcohol | Liquid | Glass bottle | 500 ml/ bottle | 15.8 kg | 40 bottles | 250 | At the site |
| 60 | | Sodium hydroxide | Liquid | Plastic container | 500 g/ container | 3 kg | 6 containers | 250 | At the site |
| 61 | | Contrast agent | Liquid | Metal container | 210 ml/ container | 3.15 kg | 15 containers | 250 | At the site |
| 62 | | Nitric acid | Liquid | Glass bottle | 500 ml/ bottle | 0.71 kg | 1 bottle | 250 | At the site |
| 63 | Wastewater treatment station | Lime emulsion | Solid | / | / | 22.75 | 5.46 | 60 | Drug storeroom |
| 64 | | Sodium hydroxide (50%) | Liquid | / | / | 3.25 | 5 | 60 | Alkaline storeroom |
| 65 | | Calcium oxide | Solid | / | / | 16.25 | 3.9 | 60 | Drug storeroom |
| 66 | | PAM | Solid | / | / | 0.625 | 0.15 | 60 | Drug storeroom |
| 67 | | PAC | Solid | / | / | 12 | 2.88 | 60 | Drug storeroom |
| 68 | | Dilute sulfuric acid (60%) | Liquid | / | / | 3.5 | 5 | 60 | Acid storeroom |
| 69 | Final assembly workshop | Glass adhesive | Solid | Plastic container | 25 kg/ container | 195.2 | 3.5 | 60 | At the site |

Confidential.

NIO0000004594

**Table 2.7-2: Volume of coating used in the project**

| No. | Type | Name | Volume (t/a) | Ratio (%) |
|---|---|---|---|---|
| 1 | Water-based coating | Electrophoretic paint | 1050 | 80.4 |
| 2 | | Electrophoretic colorant | 150 | |
| 3 | | Water-based mid-coat paint | 675 | |
| 4 | | Water-based color paint | 750 | |
| 5 | Oil-based coating | Clear coat | 675 | 19.6 |
| 6 | | Clear coat curing agent | 300 | |
| 7 | | Refinishing paint and its curing agent | 7.8 | |
| 8 | Total coating | | 4102.8 | / |

### 2.7.2. Main material composition and volatility analysis

See Table 2.7-3 for the welding wire composition and content.

**Table 2.7-3: Welding wire composition**

| Composition | Si+Fe | Cr | Zn | Mn | Mg | Ti | Cu | Al |
|---|---|---|---|---|---|---|---|---|
| Content (%) | 0.3 | 0.1 | 0.05 | 0.15 | 5 | 0.1 | ≤0.05 | 94.25 |

See Table 2.7-4 for the main chemical composition and content.

According to *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014), VOCs are defined and identified as follows: 1) organic compounds involved in atmospheric photochemical reactions, or organic compounds measured or calculated according to prescribed methods; and 2) organic compounds with a vapor pressure of no less than 10Pa at 20°C; 3) organic compounds with a boiling point no higher than 260°C at 101.325kpa standard atmospheric pressure; and 4) organic compounds with the abovementioned volatility under the actual production conditions (excluding methane). Materials that meet any of 1), 2), or 3) are considered VOCs.

See Table 2.7-4 for the volatility analysis of the materials used in the project.

**Table 2.7-4: Main chemical composition and volatility analysis**

| No. | Used by | Name | Main composition | Mass content | Boiling point (°C) | Vapor pressure (Pa, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|
| 1 | Welding workshop | Body structural adhesive | Non-volatile resin | 75-95% | / | / | No |
| | | | Calcium oxide | <10% | Inorganic compound | | No |
| | | | Limestone | <10% | Inorganic compound | | No |
| | | | Cyanoguanidine | <10% | No info | 0.2 | No |
| 2 | | Weld seam sealant (two-component adhesive) | Confidential (non-volatile resin) | 35% | / | / | No |
| | | | Epoxy resin | 55% | / | / | No |
| | | | Benzoyl peroxide | 5% | 80 | 100 | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | Main composition | | | Mass content | Boiling point (°C) | Vapor pressure (PA, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|---|---|
| | | | Tricresyl phosphate | | | 5% | 265 | 4 | No |
| 3 | | Vibration damping adhesive | Non-volatile resin (Confidential) | | | -- | / | / | No |
| | | | Epoxy resin polymer | | | 5-10% | / | / | No |
| | | | Zinc oxide | | | 1-5% | / | / | No |
| 4 | | Hemming adhesive | Non-volatile resin | | | 50-80% | / | / | No |
| | | | Calcium oxide | | | <10% | Inorganic compound | | No |
| | | | Limestone | | | 10-20% | Inorganic compound | | No |
| | | | Silica lime | | | <10% | Inorganic compound | | No |
| | | | Glass oxide | | | <10% | 292 | 0.34 | No |
| | | | 1,6-Hexanediol diglycidyl ether | | | <10% | 418 | <10 | No |
| | | | Cyanoguanidine | | | <5% | No info | 0.2 | No |
| 5 | Paint workshop | Degreaser | Calcium borate | | | 5-25% | Inorganic compound | | No |
| | | | Potassium carbonate | | | 5-25% | | | |
| | | | Potassium hydroxide | | | 5-10% | | | |
| | | | Water | | | -- | | | |
| 6 | | Water-based surface-activator | Sodium nitrite | | | 25-50% | Inorganic compound | | No |
| | | | Water | | | 50-75% | | | |
| 7 | | Silane refill | Fluozirconate, zinc nitrate, manganese nitrate, amino silane | | | 40% | Inorganic compound | | No |
| | | | Water | | | 60% | | | |
| 8 | | pH regulator | Hydrogen peroxide solution | | | 10-25% | Inorganic compound | | No |
| 9 | | Electrophoretic colorant | Solids (epoxy resin, polyamide resin, filler, pigment, etc.) | | | 65% | / | / | No |
| | | | Water | | | 34.42% | Inorganic compound | | No |
| | | | Volatiles (composition unknown) | | | 0.58% | / | / | Yes |
| 10 | | Electrophoretic paint | Confidential (non-volatile resin) | | | - | / | / | No |
| | | | Filler, pigment | Kaolin clay | | 7-10% | Inorganic compound | | No |
| | | | | Silicon dioxide | | 1-3% | | | |
| | | | | Titanium dioxide | | 20-25% | | | |
| | | | | Carbon black | | 0.1-1% | | | |
| | | | | Barium sulfate | | 7-10% | | | |
| | | | Volatiles (composition unknown) | | | 2.4% | / | / | Yes |
| 11 | | Electrophoretic acid neutralizer | Acetic acid | | | 30-50% | 118 | 1500 | Yes |
| | | | Water | | | -- | Inorganic compound | | No |
| 12 | | Propylene glycol butyl ether | Propylene glycol butyl ether | | | 75-100% | 171 | 160 | Yes |
| 13 | | Electrophoretic bactericide | 2-bromo-2-nitro-1, 3-propanediol | | | 10-12.5% | 358 | No info | No |
| | | | 5-chloro-2-methyl-3 isothiazolone | | | 1-2% | 202 | No info | Yes |
| | | | Water | | | -- | Inorganic compound | | No |

Confidential.

NIO0000004596

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | Main composition | | Mass content | Boiling point (°C) | Vapor pressure (PA, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|---|
| 14 | | Weld seam sealant | Confidential (non-volatile resin) | | -- | / | / | No |
| | | | Zinc oxide | | 0.1-1% | Inorganic compound | | No |
| | | | Volatiles (composition unknown) | | 2% | / | / | Yes |
| 15 | | Thumb-grade sealer | Confidential (non-volatile resin) | | - | / | / | No |
| | | | Volatiles (composition unknown) | | 2% | / | / | Yes |
| | | | Zinc oxide | | 1-2% | Inorganic compound | | No |
| | | | Trimethylolpropane triacrylate | | 1-5% | No info | About 0 | No |
| 16 | | PVC anti-stone chip material | Confidential (non-volatile resin) | | - | / | / | No |
| | | | Bis(2-ethylhexyl) phthalate | | 25-40% | 386 | <0.1 | No |
| | | | Volatiles (composition unknown) | | 3% | No info | No info | Yes |
| | | | Borax | | 1-10% | Inorganic compound | | No |
| | | | Zinc oxide | | 1-10% | Inorganic compound | | No |
| 17 | | LASD vibration damping material | Solids (resin polymer, filler, etc.) | | 78% | / | / | No |
| | | | Water | | 21% | Inorganic compound | | No |
| | | | Volatiles (composition unknown) | | 1% | / | / | Yes |
| 18 | | Water-based mid-coat paint | Solids (resin + pigment + filler) | | -- | / | / | No |
| | | | Water | | 35% | Inorganic compound | | No |
| | | | Organic solvent | 1-Methoxy-2-propanol | 3-5% | 171 | 160 | Yes |
| | | | | 2-(Dimethylamino)ethanol | 0.5-1% | 171 | 130 | Yes |
| | | | | Normal C5-20 paraffin | 1-2% | 175-325 | 31 | Yes |
| | | | | Blocked isocyanate | 5-7% | Long-chain polymer | | No |
| 19 | | Water-based color paint | Solids (resin + polyurethane + pigment) | | -- | / | / | No |
| | | | Water | | 50-60% | Inorganic compound | | No |
| | | | Organic compound | Isopropanol | 1-2% | 82 | 4389 | Yes |
| | | | | 1-Butanol | 1-2% | 118 | 700 | Yes |
| | | | | 2-Butoxyethanol | 5-7% | 171 | 130 | Yes |
| | | | | Propylene glycol butyl ether | 3-5% | 171 | 160 | Yes |
| | | | | C11-15-isoalkane | 1-2% | 212.5 | No info | Yes |
| | | | | Polypropylene glycol | 0.5-1% | No info | <1.33 | No |
| | | | | 2,4,7,9-tetramethyl-5-decyne-4,7-diol ethoxylate | 0.5-1% | 254 | 70 | Yes |
| 20 | | Clear coat finish | Solids (polyester, acrylic resin) | | -- | / | / | No |
| | | | Organic compound | n-Butanol | 3-5% | 118 | 700 | Yes |
| | | | | 1,2,4-Trimethylbenzene | 7-10% | 169 | 280 | Yes |
| | | | | 1,3,5-Trimethylbenzene | 1-2% | 163 | 309 | Yes |
| | | | | 2-Butoxyethyl acetate | 5-7% | 192 | 31 | Yes |
| | | | | Butyl acetate | 3-5% | 124 | 1533 | Yes |
| | | | | Dimethylbenzene | 1-2% | 137 | 1000 | Yes |
| | | | | Flammable, mildly aromatic naptha solvent | 12/5-15% | 70-145 | No info | Yes |

| No. | Used by | Name | Main composition | | Mass content | Boiling point (°C) | Vapor pressure (PA, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|---|
| | | | Polyether polyol | | 3-5% | No info | No info | Yes |
| | | | Solvent naphtha | | 2-2.5% | 70-80 | No info | Yes |
| 21 | | Clear coat thinner | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 22 | | Clear coat curing agent | Solids (polyisocyanate) | | 75-100% | / | / | No |
| | | | Organic compound | 1,2,4-Trimethylbenzene | 2.5-3% | 169 | 280 | Yes |
| | | | | Butyl acetate | 10-12% | 124 | 1533 | Yes |
| | | | | 1,6-Diisocyanatohexane | 0.1-0.2$ | 138 | 7 | Yes |
| | | | | Flammable, mildly aromatic naptha solvent | 3-5% | 70-145 | No info | Yes |
| 23 | | Solvent cleaning agent | n-Butanol | | 30-50% | 117 | 560 | Yes |
| | | | Butyl acetate | | 30% | 124 | 1533 | Yes |
| | | | Dimethylbenzene | | 25% | 137 | 1000 | Yes |
| | | | Ethylbenzene | | 3-5% | 136 | 1240 | Yes |
| 24 | | Water-based cleaning agent | Water | | -- | Inorganic compound | | No |
| | | | Organic compound | 2-Butoxyethanol | 7-10% | 171 | 130 | Yes |
| | | | | N, N Dimethylaminoethanol | 0.1-0.2% | 136 | 451 | Yes |
| 25 | | Epoxy primer | Non-volatile solids (acrylic resin, epoxy resin, pigment, filler, etc.) | | -- | / | / | No |
| | | | n-Butanol | | 3-5% | 117 | 560 | Yes |
| | | | Isobutanol | | 1-2% | 108 | 800 | Yes |
| | | | Ethylbenzene | | 1-2% | 136 | 1240 | Yes |
| | | | 1-Methoxy-2-propanol | | 3-5% | 118 | 1450 | Yes |
| | | | Dimethylbenzene | | 10-12.5% | 137 | 1000 | Yes |
| | | | 4,4-(1-methylethylidene)bisphenol bis (chloromethyl)oxirane polymer | | 15-20% | 400.8 | 0.7E-5 | No |
| | | | Calcium metaborate | | 1-2% | Inorganic compound | | No |
| 26 | | Epoxy primer curing agent | Amino resin | | -- | / | / | No |
| | | | n-Butanol | | 3-5% | 117 | 560 | Yes |
| | | | Isobutanol | | 7-10% | 108 | 800 | Yes |
| | | | Ethylbenzene | | 3-5% | 136 | 1240 | Yes |
| | | | 1-Methoxy-2-propanol | | 10-12.5% | 118 | 1450 | Yes |
| | | | Diethylenetriamine | | 0.2-0.3% | 206 | 30.6 | Yes |
| | | | Triethylenetetramine | | 0.2-0.3% | 266 | <1.33 | No |
| | | | Dimethylbenzene | | 25-30% | 137 | 1000 | Yes |
| | | | 2,4,6-Tris(dimethylaminomethyl)phenol | | 0.3-0.5% | 130-135 | <1.33 | Yes |
| 27 | | Dry-abrasive mid-coat primer | Non-volatile solids (resins) | | -- | / | / | No |
| | | | Butyl acetate | | 15-20% | 124 | 1533 | Yes |
| | | | Ethyl 3-ethoxypropionate | | 3-5% | 166 | 230 | Yes |
| | | | Dimethylbenzene | | 3-5% | 137 | 1000 | Yes |

NIO0000004598

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | Main composition | Mass content | Boiling point (°C) | Vapor pressure (PA, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|
| | | | Zinc phosphate | 7-10% | Inorganic compound | | No |
| 28 | | Mid-coat primer curing agent | Methyl methoxyacetate | 3-5% | 166 | 239 | Yes |
| | | | Butyl acetate | 30-50% | 124 | 1533 | Yes |
| | | | Ethyl 3-ethoxypropionate | 1-2% | 145 | 492 | Yes |
| | | | Dimethylbenzene | 3-5% | 137 | 1000 | Yes |
| | | | IPDI | 7-10% | 286.9 | No info | No |
| | | | IIDI oligomer (trimer) | 30-50% | No info | <0.13 | No |
| 29 | | Multipurpose clear coat finish | Non-volatile solids (resins) | -- | / | / | No |
| | | | 1,2,4-Trimethylbenzene | 5-7% | 169 | 280 | Yes |
| | | | 1,3,5-Trimethylbenzene | 1-2% | 163 | 309 | Yes |
| | | | Butyl acetate | 15-20% | 124 | 1533 | Yes |
| | | | Ethyl 3-ethoxypropionate | 2.5-3% | 145 | 492 | Yes |
| | | | Dimethylbenzene | 3-5% | 137 | 1000 | Yes |
| | | | Flammable, mildly aromatic naptha solvent | 10-12.5% | 70-145 | No info | Yes |
| | | | Naphtha, hydrogenated, mild | 3-5% | 40-60 | No info | Yes |
| 30 | | Fast-drying curing agent | Benzoic acid | 1-2% | 249.2 | 1330 | Yes |
| | | | Dibutyltin dilaurate | 0.1-0.2% | 204 | 26.6 | Yes |
| | | | Ethylbenzene | 1-2% | 136 | 1240 | Yes |
| | | | 4-Methyl-2-pentanone | 10-12.5% | 117 | 2421 | Yes |
| | | | Isobutyl acetate | 10-12.5% | 116 | 2394 | Yes |
| | | | Butyl acetate | 20-25% | 124 | 1533 | Yes |
| | | | Dimethylbenzene | 7-10% | 137 | 1000 | Yes |
| | | | IIDI oligomer (trimer) | 30-50% | No info | <0.13 | No |
| 31 | | Fast-drying thinner | Ethylbenzene | 3-5% | 136 | 1240 | Yes |
| | | | Methyl methoxyacetate | 3-5% | 166 | 239 | Yes |
| | | | Isobutyl acetate | 20-25% | 116 | 2394 | Yes |
| | | | Butyl acetate | 50-75% | 124 | 1533 | Yes |
| | | | Dimethylbenzene | 15-20% | 137 | 1000 | Yes |
| 32 | | Blending thinner | 1,2,4-Trimethylbenzene | 5-7% | 169 | 280 | Yes |
| | | | Ethylbenzene | 1-2% | 136 | 1240 | Yes |
| | | | Methyl isobutyl ketone | 10-12.5% | 117-118 | 2421 | Yes |
| | | | 1,3,5-Trimethylbenzene | 1-2% | 163 | 309 | Yes |
| | | | 2-Butoxyethyl acetate | 2-2.5% | 192 | 39 | Yes |
| | | | Butyl acetate | 30-50% | 124 | 1533 | Yes |
| | | | Ethyl 3-ethoxypropionate | 12.5-15% | 166 | 230 | Yes |
| 33 | | Silicon remover | 1,2,4-Trimethylbenzene | 1-2% | 169 | 280 | Yes |
| | | | Methyl methoxyacetate | 3-5% | 166 | 239 | Yes |
| | | | Ethyl 3-ethoxypropionate | 3-5% | 166 | 230 | Yes |
| | | | Naphtha, lightly hydrocracked | 75-100% | 40-60 | No info | Yes |
| 34 | | Carbon fiber primer | Heptane | 90-100% | 99 | 4800 | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Used by | Name | Main composition | | Mass content | Boiling point (°C) | Vapor pressure (PA, 25°C) | Is it a VOC |
|---|---|---|---|---|---|---|---|---|
| 35 | | Carbon fiber structural adhesive | Polymer resin | | 60-70% | / | / | No |
| | | | Kaolin clay | | 35-45% | Inorganic compound | | No |
| | | | Zeolite | | <10% | | | |
| | | | Carbon black | | <1% | | | |
| | | | Organic compound (1,4-Butanediol) | | <10% | 228 | 130 | Yes |
| 36 | | Structural adhesive curing agent | MDI-based urethane polymer | | 30-40% | / | / | No |
| | | | Copolymer of 1,1-methylenebis(4-isocyanato)benzene | | 20-30% | / | / | No |
| | | | Carbon black | | 15-25% | Inorganic compound | | No |
| | | | Diisononyl phthalate | | 15-25% | 252 | No info | Yes |
| | | | 1,1-Methylenebis (isocyanatobenzene) | | 10-20% | 373 | No info | No |
| | | | Diphenylmethane-4,4-diisocyanate | | 10-20% | 392 | No info | No |
| 37 | | Carbon fiber sealant | MDI-based urethane polymer | | 20-30% | / | / | No |
| | | | Calcium carbonate | | 35-45% | Inorganic compound | | No |
| | | | Hexane, 1,6-diisocyanato-, homopolymer | | <10% | / | / | No |
| | | | Di-C8-10 branched alkyl o-phenylenedicarboxylate alkyl ester | | 10-20% | 279-287 | 0.0001 | No |
| | | | Titanium dioxide | | <10% | Inorganic compound | | No |
| | | | Dimethyl (siloxane with polysiloxane) and silicon dioxide reaction products | | <5% | Polymers of inorganic compound | | No |
| | | | Hexane, 1,6-diisocyanato-, homopolymer | | <1% | No info | <0.13 | No |
| | | | Diphenylmethane-4,4-diisocyanate | | <1% | 392 | No info | No |
| | | | Diisononyl phthalate | | 25-35% | 252 | No info | Yes |
| | | | Phenylsulfonyl 4-methylisocyanate | | <1% | 144 | 133 | Yes |
| 38 | Final assembly | Glass adhesive | MDI-based urethane polymer | | 35-45% | / | / | No |
| | | | Carbon black | | 20-30% | Inorganic compound | | No |
| | | | Calcined kaolin clay | | 10-20% | Inorganic compound | | No |
| | | | Diisononyl phthalate | | 15-25% | 252 | No info | Yes |
| | | | 4,4-Diphenylmethane diisocyanate | | <1% | 392 | No info | No |
| | | | 1-Methyl-2-pyrrolidinone | | <1% | 203 | 39 | Yes |
| 39 | Battery complex | Battery sealant | Solids (resin, filler, etc.) | | -- | / | / | No |
| | | | Organic solvent | Methyltrimethoxysilane | 0.1-1% | 102-104 | 5453 | Yes |
| | | | | Octamethylcyclotetrasiloxane | 0.1-1% | 175 | 133 | Yes |
| 40 | | Thermal adhesive | Polysiloxane | | >75 | No info | 665 | Yes |
| | | | Zinc compound | | <25% | Inorganic compound | | No |
| 41 | | Anti-freeze | Ethylene glycol | | 45-55% | 196-198 | 2.4 | No |
| | | | Water | | 40-53% | Inorganic compound | | No |
| | | | Inorganic additive | | 2-5% | Inorganic compound | | No |

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 63 of 208
PageID #: 3150
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 2.7.3.    Physical and chemical properties of main chemicals

**Table 2.7-5: Physical and chemical properties of main chemicals**

| No. | Name | Boiling point (°C) | Flash point (°C) | Explosive limit (v/v%) | Toxicology information (mg/kg) |
|---|---|---|---|---|---|
| 1 | Rust preventive oil | 186 | No info | No info | Anti-rust additive: $LD_{50}$: >20 g/kg (oral) $LC_{50}$: No info |
| 2 | Mold cleaner | No info | No info | No info (Non-flammable) | No info (Weak alkaline corrosive) |
| 3 | Body structural adhesive | No info | >150 | No info | No info |
| 4 | Hemming adhesive | No info | >200 | No info | $LD_{50}$: >5000 mg/kg (oral, rat) |
| 5 | Vibration damping adhesive | No info | No info | No info | $LD_{50}$: >5000 mg/kg (oral, rat) |
| 6 | Weld seam sealant | No info | No info | No info | No info |
| 7 | Degreaser | No info | Not applicable | No explosion risk | $LD_{50}$: >2000 mg/kg (oral, rat) |
| 8 | Water-based surface activator | 100 | No info | No explosion risk | $LD_{50}$: 180 g/kg (oral, rat) |
| 9 | Silane refill | 217 | 96 | No info | No info |
| 10 | pH regulator | >100 | Not applicable | No explosion risk | $LD_{50}$: 2000 mg/kg (oral, rat) |
| 11 | Electrophoretic colorant | No info | Not applicable | Not applicable | According to the GIIS standard, hazard warning label is not necessary |
| 12 | Electrophoretic paint | 100-171 | 95 | 1.1-8.4 | $LD_{50}$: >5000 mg/kg (oral, rat) $LC_{50}$: >6.82 mg/l (inhalation, rat) |
| 13 | Electrophoretic acid neutralizer | 117-118 | 40 | Lower limit 4 | Acetic acid $LD_{50}$: 3300 mg/kg (oral, rat) $LC_{50}$: 12300 mg/m$^3$ (inhalation, rat/1h) |
| 14 | Electrophoretic bactericide | >100 | 100 | Not applicable | Oral, Level 5 |
| 15 | Propylene glycol butyl ether | 170 | 62 | Lower limit 3 | $LD_{50}$: 5950 mg/kg (oral, rat) $LC_{50}$: No info |
| 16 | Weld seam sealant | No info | No info | No info | No info |
| 17 | Thumb-grade sealer | No info | No info | No info | No info |
| 18 | Water-based mid-coat | 100-199 | 63 | Not applicable | Inhalation, Level 3 Oral, Level 4 |
| 19 | Water-based color paint | 100-199 | 100 | Not applicable | Inhalation, Level 3 Oral, Level 5 |
| 20 | Clear coat | 100-199 | 26 | No info | No info |
| 21 | Clear coat curing agent | 100-199 | 44 | No info | No info |
| 22 | PVC anti-stone chip material | No info | >93 | No info | Refer to each component and take the minimum value: $LD_{50}$: >5000 mg/kg (rat) $LC_{50}$: >5.3 mg/L (4h/rat) |

Confidential.

NIO0000004601

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Name | Boiling point (°C) | Flash point (°C) | Explosion limit (v/v%) | Toxicology information (mg/kg) |
|---|---|---|---|---|---|
| 23 | LASD vibration damping material | No info | >93 | No info | $LD_{50}$: No info<br>$LC_{50}$: >40 mg/L (4h) |
| 24 | Solvent cleaning agent | 100-199 | 36 | No info | n-Butanol<br>$LD_{50}$: 1600 mg/kg (oral, rat)<br>$LC_{50}$: No info<br>Butyl acetate<br>$LD_{50}$: 6000 mg/kg (oral, mouse)<br>$LC_{50}$: 6000 mg/$m^3$ (2h/inhalation, mouse)<br>Dimethylbenzene<br>$LD_{50}$: 6350 ppm (oral, rat)<br>$LC_{50}$: 29000 mg/$m^3$ 6670 ppm (inhalation, rat/1h) |
| 25 | Water-based cleaning agent | 100-199 | 61 | Upper limit 36 | 2-Butoxyethanol<br>$LD_{50}$: 1200 mg/kg (oral, rat)<br>$LC_{50}$: No info |
| 26 | Carbon fiber primer | 98.4 | -4 | 1.1-6.7 | $LD_{50}$: >5000 mg/kg (oral, rat)<br>$LC_{50}$: >29.3 mg/L (4h/rat) |
| 27 | Carbon fiber structural adhesive | No info | No info | Non-flammable | Not determined |
| 28 | Structural adhesive curing agent | >180 | No info | No info | $LD_{50}$: >2000 mg/kg (oral, rat)<br>$LC_{50}$: >0.54 mg/L (4h/rat) |
| 29 | Carbon fiber sealant | No info | >110 | No info | $LD_{50}$: >2000 mg/kg (oral, rat) |
| 30 | Battery sealant | No info | No info | | No info |

### 2.7.4. Outsourced parts

Parts that are not produced in-house need to be outsourced. Control procedures are set to select outsourced parts based on quality, price, and service.

The outsourced parts include stamping outsourced parts, composite outsourced parts, battery modules, battery pack shells, battery management systems (BMS), and wiring harnesses.

Transportation outside plant areas is carried out through collaboration with external logistics companies.

## 2.8. Logistics and warehousing

### 2.8.1. Logistics

Transportation outside of plant areas mainly consists of incoming raw and auxiliary production materials such as fixed-size aluminum, stamping outsourced parts, power battery outsourced parts, welding wires, sealants, etc., and outgoing finished goods, metal scrap, waste packaging materials, solid waste, etc.

Transportation outside of plant areas is carried out by third-party logistics companies, mainly by vehicle transport.

Transportation within the plant areas consists mainly of transportation of parts produced in-house, such as body and battery packs, and auxiliary materials.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 65 of 208
PageID #: 3152
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Raw materials and outsourced parts are promptly delivered as needed to the workstations that require them by transport equipment such as forklifts, traction pallet trucks, and flatbed trailers.

### 2.8.2. Warehousing

The project is designed with a general warehouse, which mainly consists of a raw materials storage area, a stamping parts storage area, and an outsourced parts storage area. The finished goods warehouse consists of a body storage area and a battery pack storage area.

The warehouse storage areas use racks, pallets, and bins with multi-level storage.

## 2.9. Utilities and support facilities

### 2.9.1. Uses and sources

See Table 2.9-1 for the uses and sources of common utilities of the project. Electricity, water, and natural gas are supplied by municipal pipeline networks. Argon gas comes from purchased cylinders, and compressed air and purified water are produced in-house.

**Table 2.9-1: Utilities use volume**

| No. | Name | Unit | Annual use volume | Source |
|---|---|---|---|---|
| 1 | Electricity | 0'000kWh/a | ?? | Plant area power distribution station |
| 2 | Tap water | t/a | ?? | Municipal water pipeline network |
| 3 | Purified water | t/a | ?? | Produced in-house |
| 4 | Argon gas | $Nm^3/a$ | ?? | Purchased externally |
| 5 | Compressed air | $Nm^3/a$ | ?? | Produced in-house |
| 6 | Natural gas | $Nm^3/a$ | ?? | Municipal natural gas pipeline network |

### 2.9.2. Water supply and drainage systems

1.  Water supply system
    The water required for production, domestic activities, supplying the cooling tower, and fire-fighting in the main plant area comes from the municipal water system. A DN350 water supply pipe is connected to the municipal water system with a supply pressure of 0.35MPa. In addition, a greywater system is set up inside the main plant area, and the production wastewater and domestic wastewater are treated by the wastewater treatment station to meet the standard of domestic miscellaneous water and then used for roads, greening, and toilet flushing.
    The water required for production, domestic activities, and fire-fighting in the battery plant area also comes from the municipal water system. A DN350 water supply pipe is connected to the municipal water system with a supply pressure of 0.35 MPa.

2.  Water drainage system
    Rainwater and wastewater are separated and treated differently.
    The main plant area has three rainwater main discharge outlets and one wastewater main discharge outlet. See Figure 9 for the specific locations.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The production wastewater consists of the pre-treatment wastewater from the paint workshop, painting wastewater, and mold cleaning wastewater from the stamping workshop. After being treated at the wastewater treatment station within the plant area to meet the discharge standard, it is mixed with the cooling tower water discharge and domestic wastewater and discharged through the wastewater main discharge outlet to the Jiading New City (North Zone) Wastewater Treatment Plant for further treatment. The rainwater main discharge outlet is equipped with a stop valve and is closed under normal circumstances.

The battery plant area has one rainwater main discharge outlet and one wastewater main discharge outlet. See Figure 10 for the specific locations. The wastewater is mainly domestic wastewater. The rainwater main discharge outlet is equipped with a shut-off valve and is closed under normal circumstances.

### 2.9.3. Power supply and distribution

Electricity used in the project comes from the municipal power system. There is a 35 kV step-down station in the main plant area, which houses two sets of 20,000 kVA transformers to provide 10 kV power supply to the substations in the two plant areas.

The main plant area has a total of sixteen 10/0.4 kVA transformers; the total installed transformer capacity is 28,200 kVA.

The battery plant area has a total of two 10/0.4 kVA transformers; the total installed transformer capacity is 5,000 kVA.

In addition, the paint workshop has a 1,200 kW diesel engine installed for the electrophoresis unit inside the workshop and to provide emergency power for all fire-fighting activities in the main plant area. The battery complex has a 150 kW diesel engine installed to provide emergency power for fire-fighting equipment in the battery plant area.

### 2.9.4. Natural gas

Connected to the municipal natural gas network, the supply pressure is 0.2-0.4 MPa. The pressure is regulated by means of a regulator cabinet. A 3,000 $m^3$/h regulator cabinet is installed to regulate the pressure to 50 kPa. The regulator cabinet is placed in the open air at the point of access to the plant area and surrounded by a chain-link fence.

Flammable gas leak alarms are installed near each gas use location to ensure effective disconnection from the gas source in case of an accident. An emergency shut-off valve is installed on the inlet pipeline outside each gas-using department.

### 2.9.5. Special gases

The welding workshop sometimes uses the argon arc welding process, which requires the use of argon gas. The average use volume is 10 $m^3$/h. The gas is supplied in a bottle and purchased directly from external suppliers.

### 2.9.6. Recirculating cooling water

The main plant area has four cooling towers; the total designed capacity for cooling water is 920 $m^3$/h. The battery plant area has one cooling tower; the designed capacity for cooling water is 150 $m^3$/h. The water-cooling system in each workshop is as follows:

- Stamping workshop: The recirculating water volume is 360 $m^3$/h. The recirculating cooling water is supplied from the recirculating water pump room of the stamping and welding workshops.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 67 of 208
PageID #: 3154
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Inside the water pump room are four recirculating water pumps (3 in use, 1 on standby), each with a supply capacity of 100 $m^3$/h, as well as a recirculating water reservoir with an effective volume of 100 $m^3$. There is a cooling tower on the roof, which supplies cooling water at 400 $m^3$/h.

- Welding workshop: The recirculating water volume is 108 $m^3$/h. The recirculating cooling water is supplied from the recirculating water pump room of the stamping and welding workshops. Inside the water pump room are three recirculating water pumps (2 in use, 1 on standby), each with a supply capacity of 60 $m^3$/h, as well as a recirculating water reservoir with an effective volume of 100 $m^3$. There is a cooling tower on the roof, which supplies cooling water at 120 $m^3$/h.

- General office building: The recirculating water volume is 125 $m^3$/h. The recirculating cooling water is supplied from the recirculating water pump room of the R&D center. Inside the water pump room are 3 recirculating water pumps (2 in use, 1 on standby), each with a supply capacity of 75 $m^3$/h, as well as a stainless-steel recirculating water reservoir with an effective volume of 50 $m^3$. There is a cooling tower on the roof, which supplies cooling water at 150 $m^3$/h.

- Air compression station: The recirculating water volume is 220 $m^3$/h. The recirculating cooling water is supplied from the power center. Inside the power center are three recirculating water pumps (2 in use, 1 on standby), each with a supply capacity of 125 $m^3$/h, as well as a stainless-steel recirculating water reservoir with an effective volume of 60 $m^3$. There is a cooling tower on the roof, which supplies cooling water at 250 $m^3$/h.

- Battery complex: The recirculating water volume is 120 $m^3$/h. The recirculating cooling water is supplied from the recirculating water pump room of the R&D center. Inside the water pump room are three recirculating water pumps (2 in use, 1 on standby), each with a supply capacity of 75 $m^3$/h, as well as a stainless-steel recirculating water reservoir with an effective volume of 50 $m^3$. There is a cooling tower on the roof, which supplies cooling water at 150 $m^3$/h.

### 2.9.7.    Compressed air

The main plant area has a central air compression station that will be used by the stamping workshop, welding workshop, paint workshop, and general office building. Its flow rate is 366 $m^3$/min. Set up inside the power center, the air compression station houses three 117 $m^3$/min centrifugal air compressors (2 for use and 1 on standby), two 56 $m^3$/min oil-injected rotary screw water-cooled air compressors (commonly used) and one 20 $m^3$/min oil-injected rotary screw water-cooled air compressor (commonly used). The air compression station supplies compressed air at 483 $m^3$/min and at an air discharge pressure of 0.85 Mpa.

The battery plant area has an independent air compression station that will be used by the assembly workshop and R&D center. Its designed flow rate is 40.44 $m^3$/min. Set up inside the power station room of the battery complex, the air compression station houses three 22.8 $m^3$/min oil-injected, rotary screw water-cooled air compressors (2 in use, 1 on standby) that are used by the air-using equipment in the battery complex. The air compression system of the air compression station supplies compressed air at 68.4 $m^3$/min and at an air discharge pressure of 0.80 Mpa.

### 2.9.8.    Chilled water

Chilled water is supplied by the refrigeration station in the paint workshop. The maximum cooling capacity is 11,200 kW.

The refrigeration unit is equipped with two magnetic levitation centrifugal chillers, each with a cooling capacity of 4,200 kW. The chilled water system is a primary chilled water pump system with three 800 $m^3$/h chilled water pumps (2 in use, 1 on standby). It replenishes chilled water at 13 $m^3$/h.

The total designed capacity for cooling water is 2x900 m$^3$/h (32/37°C), and the water-cooling system replenishes water at 30 m$^3$/h.

The refrigeration station is also equipped with two magnetic levitation centrifugal chillers that have a cooling capacity of 1,400 kW each. The chilled water system is a primary chilled water pump system with three 250 m$^3$/h chilled water pumps (2 in use, 1 on standby). It replenishes water at 4 m$^3$/h. The designed capacity for cooling water is 2x300 m$^3$/h (32/37°C), and the water-cooling system replenishes water at 10 m$^3$/h.

### 2.9.9.    Purified water

The purified water for the project is produced in-house using the "secondary reverse osmosis" process. The production capacity is 41 t/h. The total volume of the purified water tank is 130 m$^3$, and the desalination rate is >97%.

### 2.9.10.    Boiler room

Its main purpose is to supply hot water to the general office building. The boilers run on natural gas, which is supplied by the municipal natural gas network. The boiler room is located inside the power center. It houses two 2.8 MW fully-automatic gas-fired hot water boilers. The heating load is 5.6 MW, and the recirculating water volume is 200 m$^3$/h.

## 2.10.    Construction schedule

The project is expected to start construction in July 2019 and be put into operation by the end of 2020.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 3.    Engineering analysis

### 3.1.    Analysis of the key production processes and pollution production nodes

#### 3.1.1.    Overview of the production processes

This project aims to produce a new-energy, pure-electric passenger car. The key processes include stamping, welding, coating, power battery assembly, and final assembly. The production processes are as follows:



**Figure 3.1-1: Project production processes**

#### 3.1.2.    Stamping process and pollution production nodes

##### 3.1.2.1. Process

The stamping workshop is equipped with a fully-automated 5-step servo press line and a 5000 mm x 2500 mm table. The maximum production speed is 16 strokes/min. The press is designed to work three, 8-hour shifts for 250 days a year to produce 23 different stamped parts/pieces for 150,000 vehicles per year (about over 3 million strokes). The main stamped parts include: the inner/outer side panels, inner/outer door panels, luggage compartment cover, hood, roof, etc.

The stamping process is automatically operated by stamping machine tools and robots. Specific production processes are as follows:

1.  Stacking: Stamping raw materials are fixed-size aluminum alloy plates, which are transported into the plant by the plate supplier and then directly stacked and stored in the plate storage room. The plates are unloaded and transferred using an electric forklift.
2.  Unstacking: During production, the stacked materials are directly transported by an electric forklift to the unstacking area at the start of the press line. Unstacking is carried out by a fully-automatic robot.
3.  Cleaning: The plates are transported to the cleaning machine by a belt conveyor, and the trace stains on the surface of the plates are cleaned by the machine's roller brushes. The cleaning machine is equipped with a self-traveling mechanism, so the machine can be driven out along the floor track when cleaning is not required.
4.  Oil spraying: The cleaned sheets are sprayed with drawing oil using an oil spraying machine. The oil film is 1-5g/m$^2$ thick.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 70 of 208
PageID #: 3157
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The oil spraying machine is equipped with a self-traveling mechanism, so it can be moved offline when oil spraying is not required.

5.  Alignment: To ensure that a sheet is correctly placed inside the mold, it is aligned before the robot picks it up.
6.  Stamping and forming: The line is mainly for five processes: drawing, trimming, punching, flanging, and shaping.
    ➢ Drawing: Pressing the aluminum alloy sheet into the required basic shape.
    ➢ Trimming: Removing the excess materials and flash overflow around the part.
    ➢ Punching: Punching holes in the parts according to the production requirements.
    ➢ Flanging: Forming straight edges or flanges at certain angles around the parts according to the requirements.
    ➢ Shaping: Correcting the parts after stamping, mainly for forming in the press.
7.  Inspection and warehousing of finished goods
    The stamped parts are manually inspected for defects such as scratches. The parts that pass inspection are sent to the finished goods storage area and then transported to the welding workshop by electric forklift. The parts that fail the inspection are reworked, which mainly involves grinding; those that cannot be reworked are scrapped.

### 3.1.2.2. Pollution production nodes

1.  Waste gas
    The oil-spraying machine produces oil mist (G1) in the spraying process. Grinding dust (G2) is produced during reworking and grinding. Fumes and dust (G3) are produced from cutting and grinding during regular repair of stamping molds.
2.  Wastewater
    Wastewater (W1) is produced after rinsing is performed in the reworking booth. Regular cleaning of stamping molds produces cleaning wastewater that contains oil (W2).
3.  Solid waste
    Stamping scrap (S1) are produced in the stamping and forming process (flanging, punching, trimming). The parts that fail inspection during reworking are scrapped (S2). Regular repair of stamping molds produces waste cutting fluid (S3).
4.  Noise
    Noise (N1) is generated from the operation of equipment during stamping and forming (drawing, flanging, punching, trimming).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.1-2: Stamping process and pollution production nodes**

### 3.1.3.        Welding process and pollution production nodes

#### 3.1.3.1. Process

In the project's body shop, there is a new body main welding line and an adjustment line, and each of them has a main line, a sub-line, a left-right symmetrical line, and an independent island. Each line is divided into several stations according to the production speed (30JPH), the degree of automation, and the production method. These stations are connected to one other by means of a conveyor device.

The main process flow is as follows: the stamped parts, small welding parts, and outsourced parts required for welding are sent to the welding area for each sub-assembly as required. After small parts welding: à sub-assembly welding à body-in-white assembly welding à adjustment à inspection. After passing inspection, the body-in-white assembly is sent to the paint workshop. See Figure 3.1-3 for details.

See Table 3.1-1 for the production line layout and form of conveyance.

**Table 3.1-1: Information about the welding line**

| Type of production line | Components | Conveyance |
|---|---|---|
| Floor line | Front compartment assembly line | Conveyed by robots |
| | Front floor assembly line | |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Type of production line | Components | Conveyance |
|---|---|---|
| | Rear floor assembly line | |
| | Sub-assembly area | FDS is used for conveyance to all lines |
| Side panel assembly line | Left and right inner side panel assembly line | Robots are used for conveyance between the lines, EMS is used for conveyance to the inner and outer final assembly workstations |
| | Left and right outer side panel assembly line | |
| | Side panel sub-assembly area | A ow truck is used for conveyance to all lines |
| Main line modules | Floor assembly welding | A roller bed is used for conveyance at the GEO station and at the lower body patching station; a lift is used for conveyance to the second-floor platform |
| | Inner final assembly line | A lift and skid conveyor are used for conveyance between the lines |
| | Outer final assembly line | |
| | Patching line | |
| Door and cover line | Front door area | An AGV trolley is used to convey the completed four doors and two covers to the adjustment line |
| | Rear door area | |
| | Front compartment cover area | |
| | Back door area | |
| Adjustment line | Grinding, damage inspection, etc. workstations | A roller bed and skid conveyor are used for conveyance; electric forklift is used to convey offline body-in-white to the paint workshop |

The project uses all-aluminum bodies, and the welding methods include self-piercing riveting (SPR), flow-drill screw (FDS), stud welding, cold metal transfer welding (CMT), aluminum spot welding, aluminum laser welding, etc. The aluminum alloy joining automation rate is 100%, and the workshop's overall automation rate is above 97%. After construction is completed, the project will achieve the most advanced welding standards in China. As cold joining technology is used extensively for the assembly of the body, dust emission is much less than that from traditional steel body assembly lines. See Table 3.1-2 for the welding process and consumables. The main parts of the welding process are as follows:

(1)    Self-piercing riveting (SPR): A cold forming technique to form a solid interlock between the rivet and the plate material without spark scattering or welding smoke, and low energy consumption energy. This technique is mainly used for body-in-white.

(2)    Flow-drill screw connection technique (FDS): A cold forming technique that involves tapping and riveting after deforming the sheet through high-speed rotation. It does not produce welding fumes.

(3)    Stud welding: A process by which the end of a stud comes into contact with a sheet (or pipe) and after the contact surface is melted with an electric arc, the stud is then forced into the melted area and held in place until the metals re-solidify. It produces relatively few welding fumes.

(4)    Cold metal transfer welding (CMT): The monitoring of welding wire feed commutation and short electric arc under digital control. This is a new welding technique without slag or spatter. It is used for argon arc welding of aluminum parts. Basically, no welding fumes are produced.

(5)    Aluminum spot welding: With a special aluminum resistance welding machine, welding is carried out quickly with a large electrical current and high pressure to ensure the quality of the welded joints. Resistance welding does not require welding materials or flux.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

When the surface of the part of the material to be welded has been treated and is clean, it produces relatively few welding fumes.

(6)     Laser welding: A welding method which uses a high energy density laser as a heat source to melt the metal and form a welded joint. Metal fumes and dust are produced during the welding process.

In addition, body structural adhesive, two-component adhesive, hemming adhesive, and vibration damping adhesive are required for assembling the various parts of the body. According to the volatility analysis of materials in Table 2.7-4 under 2.7.2, the body structural adhesive, vibration damping adhesive, and hemming adhesive used in the project do not contain volatile components. Only the two-component adhesive contains a small number of volatile components.

**Table 3.1-2: Welding process and consumables**

| Technique | Consumable | Unit | Amount used | Workstation |
|---|---|---|---|---|
| SPR | Rivet | Pieces/vehicle | 1050 | Fixed open workstation |
| FDS | Screw | Pieces/vehicle | 350 | Fixed open workstation |
| Stud welding | Screw | Pieces/vehicle | 200 | Fixed open workstation |
| CMT | Welding wire | kg/vehicle Weld seam length mm/vehicle | 0.007 30 | Fixed open workstation |
| Aluminum spot welding | Electrode tip | Pieces/vehicle | 1200 | Fixed open workstation |
| Laser welding | / | Weld seam length mm/vehicle | 4700 | Fixed fully enclosed workstation |
| Structural adhesive application | Body structural adhesive | Length mm/vehicle | 221557.5 | Fixed open workstation |
| Sealant application | Weld seam sealant | Length mm/vehicle | 1221 | Fixed open workstation |
| Vibration damping adhesive application | Vibration damping adhesive | Length mm/vehicle | 20490 | Fixed open workstation |
| Hemming adhesive application | Hemming adhesive | Length mm/vehicle | 20846 | Fixed open workstation |

### 3.1.3.2. Pollution production nodes

1.     Waste gas
The CMT, laser welding, and aluminum spot welding methods produce welding fumes and dust (G4) when assembling the various parts of the car body. The main pollutants are NOx, $O_3$, $MnO_3$, $Al_2O_3$, etc.
When assembling the body, the application of the two-component adhesive will produce a trace amount of organic waste gas (G5).
Grinding dust (G6) is produced when grinding the surface of the bodies at the adjustment line.
Cutting dust (G7) is produced when cutting is performed in the damage inspection room.
Grinding dust (G8) is produced when parts are reworked offline.
Grinding dust (G9) is produced when body-in-white structures are reworked offline.

2.     Solid waste
Regular cleaning in the welding process produces welding residue (S4). The adhesive application process produces waste adhesive buckets (S5). Surface grinding on the adjustment line produces waste grinding discs (S6). The damage inspection room produces scrapped bodies-in-white (S7).

3.     Noise
Noise (N2) is generated from the operation of equipment during assembly, adjustment, body grinding, and transportation.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.1-3: Welding process and pollution production nodes**

### 3.1.4.    Painting process and pollution production nodes

The project has a paint workshop and a new painting line with a designed capacity of 30 JPH that operates in a batch flow mode. The "3C2B" water-based painting process is used; its main steps include pre-treatment à cathodic electrophoretic primer à drying à base sealing à water-based mid-coat à drying à water-based color paint + hot flash drying + finishing clear coat (solvent) à drying. See below for the painting process and pollution production nodes.

#### 3.1.4.1. Pre-treatment
Chemical pre-treatment, the main procedure includes degreasing à silane.
(1)    Degreasing
The degreasing process uses alkaline degreasing agents (potassium hydroxide, borate, etc.) to treat the surface of the body by removing oil and other dirt residues on the surface.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The entire process uses a combination of continuous spraying and dipping with a pre-degreasing tank, a degreasing tank, and a flood washing tank, all of which are rectangular tanks with a closed chamber structure. The temperature of the liquid inside the tanks is 50-55°C. The liquid is recyclable. It is replenished by gravity overflow from the subsequent tank to the previous tank and discharged by transferring the liquid from the subsequent tank to the previous tank. It is finally discharged from the first flood washing tank. See the table below for the relevant parameters:

| Tank | Tank size (m$^3$) | Tank liquid volume (m$^3$) | Agent added | Replenishment method | Discharge method |
|---|---|---|---|---|---|
| Flood washing tank | 9.2 | 8 | Water | Gravity overflow from the pre-greasing tank/washing tank | 1. Regular discharge to the wastewater treatment station, 14 m$^3$/week; 2. Continuous discharge to the wastewater treatment station, 1 m$^3$/hour |
| Pre-degreasing tank | 9.2 | 8 | Degreaser | 1. Gravity overflow from the degreasing tank 2. Replenished by the subsequent washing station 1 | Regular discharge to the wastewater treatment station, 14 m$^3$/month |
| Degreasing tank | 135 | 126 | Water-based surface activator | Replenished by the subsequent washing station 1 | Regular discharge to the wastewater treatment station, 150 m$^3$/year |

It can be seen that the pre-degreasing tank and degreasing tank discharge waste degreasing tank liquid (W3) on a regular basis, and the post-degreasing washing process continuously discharges wastewater (W4). The main pollutants are pH, COD, petroleum content, SS, etc.

To ensure the degreasing temperature remains suitable, the entire degreasing process is carried out in an enclosed area. The normal degreasing stage has a ventilation system. As the degreasing tank contains alkaline liquid (potassium hydroxide), the alkaline water mist formed during the spraying process produces a small amount of degreasing waste gas (G10) after it is collected.

(2) Silane
Using organosilane aqueous solution in a phosphate-free treatment tank to produce a film-forming reaction on an aluminum surface in order to form an organic film with a Si-O-AI covalent bond and a Si-O-Si three-dimensional network structure to replace the traditional surface conditioning using phosphating not only significantly reduces the production of phosphides, it also significantly improves the anti-corrosion performance of the electrophoretic primer and can reduce energy consumption in the operation phase.

The process is carried out at room temperature. According to the volatility analysis of materials in Table 2.7-4 under 2.7.2, the silane refill and pH regulator used in this process do not contain volatile components. Therefore, this process does not produce waste gas. The tank liquid is used repeatedly, and the waste tank liquid (W5) is discharged regularly. The main pollutants are pH, COD, nitrate, etc. In addition, a small amount of silane slag (S8) is produced on a regular basis.

### 3.1.4.2. Electrophoretic primer
Uses the body dipped in diluted electrophoretic paint as the cathode, and a corresponding anode set up inside the tank.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 76 of 208
PageID #: 3163
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Direct current is applied between the two electrodes to produce a uniform, water-insoluble film on the surface and inner cavity of the body. The electrophoretic primer is water-based paint (epoxy resin paint), and the lead-free electrophoresis process is used. The electrophoresis tank is a rectangular enclosed chamber-structure tank that comes with a continuous loop mixing and tank spraying system.

The electrophoretic parts are treated with a 5-stage counter-current rinsing process (spray-dipping combination), which includes: ultrafiltration water spray + ultrafiltration water dip and wash + ultrafiltration water dip and wash + purified water dip and spray + freshwater spray. The partial rinsing process is carried out with ultrafiltration measures. The electrophoretic primer is applied in a fully enclosed loop system and is basically fully recyclable. After electrophoresis, there is an electrophoresis film inspection station to check the quality of the film, and vehicles with problems can be sent offline to the electrophoresis rework room for inspection and processing.

The electrophoresis process is carried out in an enclosed area. The electrophoretic colorant and electrophoretic paint contain a small number of volatile constituents, and centralized ventilation produces electrophoresis waste gas (G11). The main pollutants are volatile organic compounds. The electrophoresis tank is regularly cleaned, which produces cleaning wastewater (W6). The water washing tank is emptied on a regular basis, which produces rinsing wastewater (W7). Regular replacement produces electrophoresis tank anode wastewater (W8). Backflushing of the electrophoresis ultrafiltration unit produces wastewater (W9).

### 3.1.4.3. Electrophoresis drying

After electrophoresis, drying is carried out in an enclosed drying room using hot air circulation and an automatic temperature control system. The drying heat is produced by natural gas. The drying is done with hot air at 180°C. The heating time is about 15 minutes, and the drying time is about 29 minutes.

The heat exchanger is heated using the recovered heat energy from the organic waste gas produced in the TNV (thermal recuperative oxidizer) high-temperature incineration and drying room, and it indirectly carries out heat exchange using the self-circulating air ducts to continuously supply heat source to heat up the drying room. The heat recovery efficiency is above 85%.

The drying process produces a significant amount of organic waste gas (G12), which mainly consists of organic solvents, some plasticizers, resin monomers, and thermal decomposition and reaction products. The TNV incinerator in the drying room uses natural gas as fuel. The main pollutants in the exhaust gas are $SO_2$, NOx, and fumes.

### 3.1.4.4. Electrophoretic sanding

After electrophoretic drying, the defects on the surface of the body are manually sanded with sandpaper before spraying the mid-coat, in order for the paint film to look better. The project uses the wet grinding method which manually sprays misty water before and during the sanding. As it is only manual grinding for a small area, there is basically no dust produced. Wiping with a rag after grinding produces a waste rag that has a small amount of slag on it (S9). The recycling and periodical replacement of the grinding discs produces discharged grinding discs (S6).

The sanding process is carried out in an enclosed area with a centralized air supply and exhaust system with air supply inlet above and air exhaust outlet below. After filtration (filtration grade F5), the exhaust air becomes supplementary air for the workshop environment.

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 77 of 208
PageID #: 3164
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.1.4.5. Base sealing

It is divided into three steps:

- Weld seam sealant made of polyvinyl chloride is used to seal the weld seams on the inside and outside of the underbody. Most of the application work is done by an application robot; manual application is carried out for a few places that are difficult for the robot to access.
- PVC sealant (UBC) is used to spray the underbody, wheel covers, etc. The underbody sealant is a polyvinyl chloride coating. Its application is carried out by an application robot.
- Liquid-applied sound damping (LASD) material is sprayed. The LASD vibration isolation material is a water-based propylene resin that is supplied at the adhesive supply station. The application work is done by an application robot. The application nozzle is automatically cleaned with purified water after spraying every 20 vehicles.

According to the volatility analysis of materials in Table 2.7-4 under 2.7.2, weld seam sealant, PVC sealant, and LASD vibration isolation material contain a small number of volatile components. There is very little volatilization, since adhesive application is carried out at room temperature. It mostly happens in the subsequent high-temperature drying process for the mid-coat. The adhesive unpackaging and use produce waste adhesive buckets (S5).

### 3.1.4.6. Mid-coat spraying

The mid-coat is sprayed in one coat, with water-based paint (polyester resin paint) being applied in a dry mid-coat spray room. The spray room has an air supply inlet above and an air exhaust outlet below. The spraying process uses robots to carry out automated reciprocating spraying.

This process produces spraying waste gas (G13) with the main pollutants being paint mist and organic waste gas. The water-based coating unpacking and use produce waste paint drums (S10).

### 3.1.4.7. Mid-coat drying

After spraying, the mid-coat needs to be dried using 165°C hot air. The heating time is about 15 minutes, and the drying time is about 21 minutes. The heating and drying methods are the same as those for electrophoretic drying.

Similar to electrophoretic drying, drying the mid-coat produces waste gas (G12), which consists mainly of the volatile organic compounds from the mid-coat, including the base sealant and other types of adhesives.

### 3.1.4.8. Mid-coat sanding

After drying the mid-coat, sanding is required before spraying the topcoat. The process and pollution production are the same as those for electrophoretic sanding.

### 3.1.4.9. Color paint spraying

The color paint is sprayed in two coats. Water-based paint (polyester resin paint) is used.

The spraying method and air supply and exhaust system are the same as those for the mid-coat process. As above, this process produces spraying waste gas (G13) and waste paint drums (S11).

### 3.1.4.10.   Flash drying

After spraying, the color paint needs be flash-dried using 85°C hot air. The heating time is about 3 minutes, and the drying time is about 4 minutes. The heating and drying methods are the same as those for electrophoretic drying. Similar to electrophoretic drying, this process produces drying waste gas (G12).

### 3.1.4.11.   Clear coat spraying

The clear coat finish is sprayed in two coats. Solvent-based two-component clear coat finish is used. The spraying method and air supply and exhaust system are the same as those for the mid-coat process. As above, this process produces spraying waste gas (G13).

### 3.1.4.12.   Clear coat drying

After spraying, the clear coat needs be dried using 155°C hot air. The heating time is about 21 minutes, and the drying time is about 20 minutes. The heating and drying methods are the same as those for electrophoretic drying. As above, this process produces drying waste gas (G12).

### 3.1.4.13.   Color blending and drying

For a better overall appearance, the roof is sprayed with black paint. The spraying and drying methods are the same as those for clear coat spraying. The spraying process is done in a separate color-blending spray booth and produces spraying waste gas (G13). The drying process is done in a separate color blending paint drying room and produces drying waste gas (G12). In addition, the color blending process produces waste masking films (S11).

### 3.1.4.14.   Carbon fiber installation

After applying and finishing the topcoat, the carbon fiber structural parts will be installed to reduce the overall weight of the body. All assembly work is done by robots. Drying is required after the assembly is completed, following which the body is sent to the final assembly workshop.

The chemicals used in the adhesive application process include carbon fiber primer, carbon fiber structural adhesive, structural adhesive curing agent, and carbon fiber sealant. According to the volatility analysis of materials in Table 2.7-4 under 2.7.2, structural adhesive curing agent and carbon fiber sealant do not contain volatile components, and carbon fiber primer and carbon fiber structural adhesive contain a small number of volatile compounds. The carbon fiber installation is carried out in a special room, and the application and drying produce organic waste gas (G14), which consists mainly of the volatile components from the adhesive (heptane, 1,4-butanediol).

### 3.1.4.15.   Spot repair

Sprayed parts that do not pass inspection are manually repaired in a special enclosed refinishing room that is about 7 meters x 5.5 meters. The spot repair paint is automatically prepared in the paint mixing room, and the spot repair station has a special explosion-proof cabinet which stores paint that is used day-to-day.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 79 of 208
PageID #: 3166
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

This process produces organic waste gas (G15) and waste paint drums (S11).

### 3.1.4.16.    Paint mixing and conveyance system

The paint supply is mixed and conveyed automatically in a centralized manner. The paint mixing and conveyance system consists of the following: mixer, recirculation tank, conveying pump (diaphragm pump or pressure plate pump with measuring function), pressure stabilizer, filter, regulator, and temperature control system, etc. The process is as follows: Firstly, the raw material paint is pumped from its container into the mixer using a diaphragm pump or pressure plate pump. After it is mixed well, it is then pumped into a recirculation tank through an airtight pipe. Finally, the ready-to-use paint in the recirculation tank is sent to the paint use points of each process/section through the paint supply pipeline to complete the automated paint mixing and conveyance process. The paint supply system is equipped with an automated color change valve, which can change color automatically according to the production settings. The mid-coat and color paints are water-based paints, which do not need mixing and can be directly pumped into the recirculation tank. The refinishing paint and clear coat need to be mixed before use.

The paint mixing room (including the paint storage room) is enclosed and has a gross floor area of 628 m$^2$. It has an air supply and exhaust system with air supply inlet above and air exhaust outlet below. It stores a small amount of mid-coat, color paint, clear coat, and organic cleaning agents. The maximum storage capacity is 14.4 t, 14.4 t, 3.6 t, and 3.6 t respectively.

The centralized paint mixing and conveyance system operates continuously. During the paint mixing process, a small amount of organic solvent evaporates, which produces paint waste gas (G16). In addition, the unpacking of paint produces waste paint drums (S10), and the unpacking of thinner and cleaning agent produces waste solvent buckets (S12).

### 3.1.4.17.    Cleaning system

The skids in the spray booth are regularly sent by the conveyor line to the skid cleaning room for cleaning. They are cleaned with a high-pressure cleaning machine that uses high-pressure hot water as the cleaning agent. Skid cleaning produces cleaning wastewater (W10).

Before the centralized paint mixing and conveyance system carries out an automated color change, the cleaning solvent in the centralized supply system is used to automatically clean the nozzles of the spray guns, which produces cleaning waste gas (G17) and cleaning waste fluid (S13).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.1-4: Painting process and pollution production nodes**

Confidential.

73

NIO0000004618

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.1.5.    Battery assembly process and pollution production nodes

The project has a battery complex that carries out only battery pack assembly with a total of three automated assembly lines, each operating at 10 JPH, as well as one manual assembly line which operates at 2 JPH. These lines run 250 days per year, 20 hours per day. The main workstations are operated by only robots or robotic arms. The main process flow is described as follows:

(1)    Housing cleaning
A robotic arm equipped with an industrial vacuum cleaner is used to vacuum the lower housing.

(2)    Module sorting
The master and slave modules are graded after testing their voltage and internal resistance with the relevant testing equipment. The modules are kept separately according to grade. Packing is carried out when modules of the same grade meet the product requirements.

(3)    Bolt fastening
Both automatic and manual bolt tightening mechanisms are used. The torque guns used on the entire line are equipped with torque traceability and an information feedback system.

(4)    Water-cooling plate and lower base case adhesive application
Before the module is placed into the housing, the surface of the water-cooling plate is coated with heat-conducting adhesive by a robot according to the process requirements. This is to ensure there is no gap between the battery module and the water-cooling plate, increase heat conductivity, and increase temperature uniformity of the module during operation.
Before assembling the lower housing and upper housing cover, a robot applies sealant along the adhesive groove on the lower housing. The sealant is applied to ensure the assembly of the battery pack housing meets the IP67 air-tightness requirements.
According to the volatility analysis of materials in Table 2.7-4 under 2.7.2, the battery sealant contains a small number of volatile components. The adhesive application process produces a small amount of organic waste gas (G18), and unpacking produces waste adhesive buckets (S5).

(5)    Program burning
The CAN port of the battery system is connected to a PC to write the BMS software information to the BMS system via the CAN bus interface card.

(6)    Electrical performance testing (EOL test)
Before the battery pack leaves the plant, the electrical components, switches, wiring harnesses, and BMS of the whole system are tested to avoid faulty products leaving the plant. The off-line tests, all of which are physical tests, include functional tests such as mechanism assembly, electrical safety performance, BMS communication, whether the logic of the internal electrical components is normal, and whether the voltage and temperature between batteries are normal.

(7)    Weighing

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 82 of 208
PageID #: 3169
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The battery pack should be weighed before it is taken offline. Data is collected while the battery pack is automatically gripped by a robotic arm when going offline.

(8)    Filling battery pack with coolant

The battery pack coolant, which is a mixture of ethylene glycol and water, is filled in a fixed amount using a vacuum negative pressure filler. According to Raoult's law, the saturated vapor pressure of ethylene glycol in the mixture is <10 Pa. As such, it is considered that there is no volatilization, and no organic waste gas is produced. Unpacking produces waste solvent buckets (S12).

(9)    Battery pack capacity test

The battery pack is connected to the battery charging and discharging test cabinet. It is fully charged using the 0.5C standard charging method. When the battery pack becomes stable after being idle, the battery is discharged at 1C rate until the cut-off voltage of a single cell. When the battery pack becomes stable after being idle, the battery pack is charged to 55% SOC using the 0.5C standard charging method.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.1-5: Battery pack assembly process and pollution production nodes**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

3.1.6.  Final assembly process and pollution production nodes

The final assembly process is carried out in the final assembly workshop. It mainly involves the tasks of assembly, debugging, testing, reworking, etc. The assembly lines mainly include the interior and exterior trim line, high-position chassis line, and final line installation. After the vehicles go offline, they enter the inspection line, the shower line, or the reworking area in turn. The main process flow is as follows:



**Figure 3.1-6: Final assembly process and pollution production modes**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(1)    Interior installation

After painting, the body is sent to the interior installation line where the dashboard, brake system, pipe connections, wire harness connections, carpet, front and rear windshield glass, sunroof, and other interior trim components are installed. The dashboard, brake system, pipe connections, and wiring harness connections do not produce pollutants, as they are installed by screwing. The front windshield glass and sunroof are installed using glass adhesive. See Table 2.7-4 for the main components of glass adhesive. It contains a small number of volatile organic compounds and produces a small amount of organic waste gas (G19) from the adhesive application. The unpacking produces waste adhesive buckets (S5).

(2)   Chassis installation

Involves mainly the installation of motor cooling pipes, power assembly, front and rear suspension brake discs, etc. It does not produce pollutants.

(3)   Final line installation

The body is dropped from the high-position chassis line to the final line for mainly the following: battery pack installation, seat installation, door interior panel installation, full vehicle lighting installation, front and rear bumper installation, battery installation, tire installation, various types of fluid filling, off-lining, and other work. Waste buckets (S12) are produced when filling the transmission fluid, antifreeze, brake fluid, refrigerant, and window cleaning fluid.

(4)   Inspection

The off-line vehicles enter the inspection line for four-wheel alignment, brake and headlight adjustment, and electrical inspection. After passing the inspection, the vehicles undergo testing and adjustment procedures in the vehicle shower test and on the test track, etc.. Vehicles that do not pass the tests are sent to the reworking area; vehicles that pass the tests are sent to the parking lot for finished vehicles.

In the abovementioned process, vehicles with damaged paintwork are sent to the spot repair room for refinishing, and the refinishing process produces refinishing waste gas (G20). The lighting and horn sound volume tests produce horn noise (N3). The test drive runway test produces test drive exhaust (G21). The vehicle shower test produces shower test wastewater (W11). None of the other steps produce pollutants.

(5)   Each sub-assembly line is located close to the corresponding station on the assembly line. These consist mainly of the motor and transmission sub-assembly, front and rear suspension sub-assembly, roof sub-assembly, and dashboard sub-assembly. They do not produce pollutants.

(6)   The motor and battery pack are assembled using an AGV trolley. The assembly does not produce pollutants.

(7)   The dashboard and seats are assembled with the help of robotic arms. The assembly does not produce pollutants.

(8)   The vehicle is installed with tires using a constant-torque tire tightening machine at the tire assembly station. The installation does not produce pollutants.

Confidential.

NIO0000004623

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 86 of 208
PageID #: 3173
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(9)   The assembly lines are equipped with the "Andon" system. When problems arise at the assembly stations, the workers can request help through sound and light alarms, thus reducing line stoppage.

## 3.2.   Analysis of the public and auxiliary facilities and pollution production nodes

### 3.2.1.   Technology center and testing center

The technology center and the testing center are located inside the general office building. The technology center consists of the product design department and the modeling room. It is mainly responsible for the development and process design of vehicles and related parts and components, and the integrated testing of the vehicle electrical function system, etc. The testing center has a vehicle performance test room, a vehicle road simulation test room, a vehicle safety and parts test room, a process inspection room, and a test production room to carry out testing and certification of new, pure-electric passenger vehicles and parts, as well as test production. All of these are physical tests, so no waste gas pollutants are produced. The heavy shower test conducted at the testing center produces shower test wastewater (W12).

### 3.2.2.   Quality center

The quality center has a drive motor controller test room, a motor test room, an EMC test room, a HIL test room, a triple integrated test room, a vibration test room, a salt spray test room, a high and low temperature test room, a battery management system test room, and a power battery test room to carry out various simulation analyses, EMC tests, performance development tests, and reliability tests for the pure-electric vehicle control system, power assembly, power battery, and other key components. Most of them are physical tests, so no pollutants are produced.

The acetate spray test is conducted in the salt spray test room. A small amount of acetic acid is used in the test process, which produces organic waste gas (G21) and acidic wastewater (W13). The laboratory quality testing process also produces a small number of experimental solids (S14), which mainly include waste reagent bottles, waste packaging materials, experimental waste liquid, etc.

### 3.2.3.   Boilers

The project has two boilers. They run on natural gas and produce combustion fumes (G22). The boilers regularly produce water drainage (W14).

### 3.2.4.   Purified water preparation

A two-stage reverse osmosis process is used. The process flow is shown in the figure below.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 87 of 208
PageID #: 3174
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.2-1: Purified water preparation process flow**

The system produces rejected water (W15) and backflush wastewater (W16), as well as waste RO filter membranes (S15).

### 3.2.5. Recirculating water-cooling system, water pump room

The recirculation of cooling water produces recirculating water drainage (W17).

The operation of the cooling towers on the roofs of the stamping workshop and welding workshop in the main plant area and at the power center produces noise (N4). The operation of the water pump rooms at the stamping and welding workshops, quality center, and power center produces noise (N5). The operation of the boiler room at the power center produces noise (N6).

The operation of the cooling tower on the roof of the workshop at the battery plant area produces noise (N7). The operation of the water pump room produces noise (N8).

### 3.2.6. Air compression room

The operation of the air compressors inside the power center at the main plant area produces noise (N9). The operation of the air compressors in the air compression station at the battery plant area produces noise (N10).

### 3.2.7. Cafeteria

The cafeteria produces cooking fumes (G23), kitchen waste (S16), and discarded cooking oil and grease (S17).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.2.8. Wastewater treatment and greywater reuse facilities

The process of biochemical treatment and air flotation treatment using "process wastewater pretreatment + contact oxidation + chemical phosphorus removal" produces waste gas (G24) and biochemical sludge (S18).

The "BAF filtration + sand filtration + ultrafiltration + RO membrane + UV disinfection" process for greywater reuse produces waste RO filter membranes (S15) and waste sand filters (S19).

### 3.2.9. Waste gas treatment facilities

The dust produced from stamping rework and grinding, grinding at the adjustment line, and parts rework and grinding is treated by a wet dust remover, which regularly produces concentrated water discharge (W18) and sludge (S20).

The dust from stamping mold repair, body-in-white offline rework and grinding is treated by a dry dust remover, which produces grinding residue (S21) that is mainly comprised of aluminum powder, etc.

Welding fumes are treated by a central fume purifier. Regular changing of filters produces waste filters (S22).

The activated carbon adsorbers in the welding workshop, paint workshop, and battery assembly plant get replaced regularly when saturated with activated carbon. This produces waste activated carbon (S23).

Regular cleaning of the dry paint mist treatment device produces waste paint residue and filters (S24).

The operation of the fans of the waste gas treatment facilities in the stamping workshop, welding workshop, and paint workshop in the main plant area produces noise (N11).

The operation of the fans in the activated carbon waste gas treatment facilities at the battery plant area produces noise (N12).

### 3.2.10. Electrophoresis ultrafiltration device

The electrophoretic primer is reused by means of an ultrafiltration device. Regular changing of filters produces waste filters (S25).

### 3.2.11. Equipment maintenance

Regular maintenance of production equipment such as stamping equipment produces waste hydraulic oil and waste machine oil (S26).

### 3.2.12. Staff working and living

Staff working and living onsite produces domestic waste (S27) and domestic wastewater (W19).

## 3.3. Summary of pollution production modes

See the following table for a summary of the project's pollution production nodes.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.3-1: Summary of pollution production nodes**

| Type | Stamping workshop | Welding workshop | Paint workshop | Battery assembly workshop | Final assembly workshop | Other public and auxiliary facilities |
|---|---|---|---|---|---|---|
| Waste gas | G1: Oil-spraying machine oil-spraying waste gas<br>G2: Rework grinding waste gas<br>G3: Stamping mold repair waste gas | G4: Welding fumes from CMT, laser welding, aluminum spot welding, etc.<br>G5: Two-component adhesive application waste gas<br>G6: Surface conditioning grinding dust<br>G7: Damage inspection cutting dust<br>G8: Parts offline rework waste gas<br>G9: Body-in-white offline rework waste gas | G10: Degreasing waste gas<br>G11: Electrophoresis waste gas<br>G12: Drying waste gas (including electrophoretic, mid-coat, color paint, clear coat, and color overlay baking)<br>G13: Spraying waste gas (including mid-coat, color paint, clear coat, and color overlay spraying)<br>G14: Carbon fiber installation waste gas<br>G15: Spot repair waste gas<br>G16: Paint mixing and conveyance waste gas<br>G17: Nozzle cleaning waste gas | G18: Adhesive organic waste gas | G19: Adhesive organic waste gas<br>G20: Refinishing waste gas | G21: Salt spray test waste gas<br>G22: Boiler combustion waste gas<br>G23: Cooking fumes<br>G24: Wastewater treatment station waste gas |
| Wastewater | W1: Rework room washing wastewater<br>W2: Mold cleaning wastewater | / | W3: Waste degreasing tank liquid<br>W4: Degreasing washing wastewater<br>W5: Silane tank liquid<br>W6: Electrophoresis tank washing wastewater<br>W7: Water washing tank rinsing wastewater<br>W8: Electrophoresis tank anode wastewater<br>W9: Electrophoresis ultrafiltration washing wastewater<br>W10: Skid cleaning wastewater | / | W11: Shower wastewater | W12: Shower test wastewater<br>W13: Laboratory acidic wastewater<br>W14: Boiler water discharge<br>W15: Purified water preparation reject water<br>W16: Purified water preparation backflushing wastewater<br>W17: Recirculating cooling tower water discharge<br>W18: Wet dust removal concentrate water discharge<br>W19: Domestic sewage |
| Solid waste | S1: Stamping scrap<br>S2: Scrapped parts<br>S3: Waste cutting fluid | S4: Welding residue<br>S5: Waste adhesive buckets<br>S6: Waste grinding discs<br>S7: Scrapped bodies-in-white | S8: Silane slag<br>S9: Waste rags<br>S10: Waste paint drums<br>S11: Waste masking film<br>S12: Waste solvent buckets<br>S13: Nozzle cleaning waste fluid | / | S5: Waste adhesive buckets<br>S12: Waste solvent and oil buckets | S14: Laboratory waste<br>S15: Waste RO filter membranes<br>S16: Kitchen waste<br>S17: Discarded cooking oil and grease<br>S18: Wastewater treatment sludge<br>S19: Waste sand filters<br>S20: Wet dust removal sludge<br>S21: Grinding residue<br>S22: Waste filters<br>S23: Waste activated carbon<br>S24: Electrophoresis ultrafiltration waste filter membranes<br>S25: Waste paint residue<br>S26: Waste hydraulic oil<br>S27: Domestic waste |
| Noise | N1: Stamping equipment operation noise | N2: Assembly, body grinding, transportation equipment operation noise | / | / | N3: Horn noise | N4: Main plant area cooling tower operation noise<br>N5: Main plant area water pump room operation noise<br>N6: Boiler room operation noise<br>N7: Battery plant area cooling tower operation noise<br>N8: Battery plant area water pump room operation noise<br>N9: Main plant area air compressor operation noise<br>N10: Battery plant area air compressor operation noise<br>N11: Main plant area waste gas fan operation noise |

Confidential.

NIO0000004627

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 3.4.    Material balance

### 3.4.1.    Painting process parameters

The project's painting line has a production rate of 30 JPH (30 vehicles/hour) and an annual output of 150,000 vehicles per year. It operates 5,000 working hours per year.

See Table 3.4-1 for the usage of materials such as paint, adhesive, and cleaning agent in the paint workshop.

In Table 3.4-1, the main components of each material are calculated and determined according to the parameters in Table 3.4-2. In Table 3.4-2, the content of each component of each material is determined according to the MSDS of each material listed in Table 2.7-1 under 2.7.2. The values are based on the following:

- Pre-treatment: According to their MSDS, the degreasing agent, aqueous surface activator, silane refill, and pH regulator do not contain volatile organic components.
- Electrophoresis: The content of the volatile components of the electrophoretic colorant, electrophoretic paint, and propylene glycol butyl ether is as stated in the MSDS of the respective materials. The content of the volatile organic compounds in the electrophoretic acid neutralizer and electrophoretic bactericide is the maximum value stated in the MSDS.
- Base sealing: The content of the volatile components of the LASD vibration damping material is as stated in the MSDS of the material. The MSDS of the other three types of adhesives do not state the content of their volatile organic components. According to industry experience, the content of the volatile organic components of the weld seam sealant, thumb-grade sealer, and PVC anti-stone chip material is 2%, 2% and 3% respectively.
- Spraying: The content of the volatile organic compounds in the water-based mid-coat paint, water-based color paint, clear coat, and clear coat curing agent is the maximum value stated in the MSDS of the respective materials.
- Cleaning agent: The content of the volatile organic compounds in the water-based cleaning agent is the maximum value stated in the MSDS of the cleaning agent. As the sum of the maximum content of each component of the solvent cleaning agent exceeds 100%, the content of each component is the median value.
- Refinishing paint and its curing agent: The content of the volatile organic compounds in the epoxy primer and its curing agent, high-density, dry-abrasive mid-coat primer, mid-coat primer curing agent, high-density multifunctional clear coat, fast-drying curing agent, and blending thinner is the maximum value stated in the MSDS of the respective materials. After comprehensive consideration, as the sum of the maximum content of each component of the fast-drying thinner and silicon remover exceeds 100%, the content of the special components with higher toxicity is the maximum value stated in the MSDS, and the content of other components is the median value.
- Carbon fiber installation: The structural adhesive curing agent and carbon fiber sealant do not contain volatile organic components. The content of the volatile organic compounds in the carbon fiber primer is the maximum value stated in its MSDS. As the sum of the maximum content of each component of the carbon fiber structural adhesive exceeds 100%, the content of each component is the median value.

Confidential.       NIO0000004628

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.4-1: Amount of materials used in the paint workshop and where they end up**

| Production step | Material | Components | | | Usage per vehicle (kg) | Annual usage (t) | Production rate (JPH) | Solid components and where they end up | | | | | | Volatile components (Into waste gas) | | Incl. typical volatile components (kg/h) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Solid (%) | Volatile (%) | Water (%) | | | | Total (kg/h) | Total (t/a) | Into products (t/a) | Into waste gas (t/a) | Into solids (t/a) | Into wastewater (t/a) | Total VOCs (t/a) | Total VOCs (kg/h) | Dimethyl-benzene | Trimethyl-benzene | Ethyl-benzene | Benzene | Butyl acetate | Others |
| Pre-treatment | Degreaser | 60 | 0 | 40 | 1 | 150 | 30 | 18.00 | 90 | 0 | 0 | 0 | 90.00 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Water-based surface activator | 50 | 0 | 50 | 0.3 | 45 | 30 | 4.50 | 22.5 | 0 | 0 | 0 | 22.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | pH regulator | 25 | 0 | 75 | 0.075 | 11.25 | 30 | 0.56 | 2.8125 | 0 | 0 | 0 | 2.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Silane | 40 | 0 | 60 | 0.025 | 3.75 | 30 | 0.30 | 1.5 | 1.05 | 0 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electrophoresis | Electrophoretic colorant | 65 | 0.58 | 34.42 | 1.5 | 225 | 30 | 29.25 | 146.25 | 144.79 | 0 | 0 | 1.46 | 1.31 | 0.26 | 0 | 0 | 0 | 0 | 0 | 0.26 |
| | Electrophoretic acid neutralizer | 0 | 50 | 50 | 0.08 | 12 | 30 | 0 | 0 | 0.00 | 0 | 0 | 0 | 6.00 | 1.20 | 0 | 0 | 0 | 0 | 0 | 1.2 |
| | Propylene glycol butyl ether | 0 | 100 | 0 | 0.03 | 4.5 | 30 | 0 | 0 | 0.00 | 0 | 0 | 0 | 4.50 | 0.90 | 0 | 0 | 0 | 0 | 0 | 0.9 |
| | Electrophoretic bactericide | 12.5 | 2 | 85.5 | 0.02 | 3.0 | 30 | 0.08 | 0.375 | 0.37 | 0 | 0 | 0 | 0.06 | 0.01 | 0 | 0 | 0 | 0 | 0 | 0.01 |
| | Electrophoretic paint | 97.6 | 2.4 | 0 | 10.5 | 1575.0 | 30 | 307.44 | 1537.2 | 1521.83 | 0 | 0 | 15.37 | 37.80 | 7.56 | 0 | 0 | 0 | 0 | 0 | 7.56 |
| Base sealing | Weld seam sealant | 98 | 2 | 0 | 6.5 | 975.0 | 30 | 191.10 | 955.5 | 879.06 | 0 | 76.44 | 0 | 19.50 | 3.90 | 0 | 0 | 0 | 0 | 0 | 3.9 |
| | LASD | 78 | 1 | 21 | 7.5 | 1125.0 | 30 | 175.50 | 877.5 | 851.18 | 0 | 26.33 | 0 | 11.25 | 2.25 | 0 | 0 | 0 | 0 | 0 | 2.25 |
| | PVC anti-stone chip material | 97 | 3 | 0 | 0.8 | 120.0 | 30 | 23.28 | 116.4 | 112.91 | 0 | 3.49 | 0 | 3.60 | 0.72 | 0 | 0 | 0 | 0 | 0 | 0.72 |
| | Thumb-grade sealer | 98 | 2 | 0 | 0.2 | 30.0 | 30 | 5.88 | 29.4 | 29.11 | 0 | 0.29 | 0 | 0.60 | 0.12 | 0 | 0 | 0 | 0 | 0 | 0.12 |
| Mid-coat spraying | Water-based mid-coat | 57 | 8 | 35 | 5 | 750.0 | 30 | 85.50 | 427.5 | 320.63 | 90.84 | 17.10 | 0 | 60.00 | 12.00 | 0 | 0 | 0 | 0 | 0 | 12 |
| Color paint spraying | Water-based color paint | 21 | 19 | 60 | 5 | 750.0 | 30 | 31.50 | 157.5 | 110.25 | 40.16 | 6.30 | 0 | 142.50 | 28.50 | 0 | 0 | 0 | 0 | 0 | 28.5 |
| Clear coat spraying | Clear coat | 46.5 | 53.5 | 0 | 4 | 600.0 | 30 | 55.80 | 279 | 195.30 | 71.15 | 11.16 | 0 | 321.00 | 64.20 | 0 | 14.4 | 0 | 14.4 | 6.0 | 43.8 |
| | Clear coat thinner | 0 | 87 | 3 | 0.4 | 60.0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 52.20 | 10.44 | 0 | 0 | 0 | 0 | 0 | 10.44 |
| | Clear coat curing agent | 79.3 | 20.7 | 0 | 1.3 | 195.0 | 30 | 30.93 | 154.635 | 108.24 | 39.43 | 6.19 | 0 | 40.37 | 8.07 | 0 | 1.17 | 0 | 1.17 | 4.88 | 2.03 |
| Water-based cleaning agent | | 0 | 10.2 | 89.8 | 3 | 450.0 | 30 | 0 | 0 | 0 | 0 | 0.00 | 0 | 45.90 | 9.18 | 0 | 0 | 0 | 0 | 0 | 9.18 |
| Solvent cleaning agent | | 0 | 100 | 0 | 2 | 300.0 | 30 | 0 | 0 | 0 | 0 | 0.00 | 0 | 300.00 | 60.00 | 15 | 0 | 3 | 18 | 18 | 24 |
| Refinishing paint spraying | Epoxy primer | 73.5 | 26.5 | 0 | 0.016 | 2.4 | 30 | 0.35 | 1.764 | 0.71 | 0 | 1.06 | 0 | 0.64 | 0.13 | 0.06 | 0 | 0.01 | 0.07 | 0 | 0.06 |
| | Epoxy primer curing agent | 36.7 | 63.3 | 0 | 0.004 | 0.6 | 30 | 0.04 | 0.2202 | 0.09 | 0 | 0.13 | 0 | 0.38 | 0.08 | 0.04 | 0 | 0.01 | 0.04 | 0 | 0.03 |
| | Dry-abrasive mid-coat primer | 70 | 30 | 0 | 0.016 | 2.4 | 30 | 0.34 | 1.68 | 0.67 | 0 | 1.01 | 0 | 0.72 | 0.14 | 0.02 | 0 | 0 | 0.02 | 0.10 | 0.02 |
| | Mid-coat primer curing agent | 48 | 52 | 0 | 0.004 | 0.6 | 30 | 0.06 | 0.288 | 0.12 | 0 | 0.17 | 0 | 0.31 | 0.06 | 0.01 | 0 | 0 | 0.01 | 0.05 | 0.01 |
| | Multipurpose clear coat | 45 | 55 | 0 | 0.008 | 1.2 | 30 | 0.11 | 0.54 | 0.22 | 0 | 0.32 | 0 | 0.66 | 0.13 | 0.01 | 0.02 | 0 | 0.03 | 0.05 | 0.05 |
| | Fast-drying curing agent | 36.8 | 63.2 | 0 | 0.004 | 0.6 | 30 | 0.04 | 0.2208 | 0.09 | 0 | 0.13 | 0 | 0.38 | 0.08 | 0.01 | 0 | 0 | 0.01 | 0.03 | 0.03 |
| | Fast-drying thinner | 0 | 100 | 0 | 0.01 | 1.5 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1.50 | 0.30 | 0.06 | 0 | 0.02 | 0.08 | 0.16 | 0.07 |
| | Blending thinner | 0 | 91 | 9 | 0.004 | 0.6 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0.55 | 0.11 | 0 | 0.01 | 0 | 0.01 | 0.06 | 0.04 |
| | Silicon remover | 0 | 100 | 0 | 0.04 | 0.6 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0.60 | 0.12 | 0 | 0 | 0 | 0 | 0 | 0.12 |
| Carbon fiber installation | Carbon fiber | 0 | 100 | 0 | 0.05 | 7.5 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 7.50 | 1.50 | 0 | 0 | 0 | 0 | 0 | 1.50 |
| | Carbon fiber structural adhesive | 98 | 2 | 0 | 0.25 | 37.5 | 30 | 7.35 | 36.75 | 35.65 | 0 | 1.10 | 0 | 0.75 | 0.15 | 0 | 0 | 0 | 0 | 0 | 0.15 |
| | Structural adhesive curing agent | 100 | 0 | 0 | 0.25 | 37.5 | 30 | 7.50 | 37.5 | 36.00 | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Carbon fiber sealant | 100 | 0 | 0 | 0.15 | 22.5 | 30 | 4.50 | 22.5 | 22.05 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | | / | / | / | 50 | 7500.0 | 30 | 979.91 | 4899.54 | 4370.29 | 241.58 | 153.18 | 132.60 | 1060.56 | 212.11 | 15.21 | 15.60 | 3.04 | 33.85 | 29.31 | 145.95 |

Confidential.

NIO0000004629

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 92 of 208
PageID #: 3179
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.4-2: Percentage of volatile components in painting materials**

| Production step | Material | Volatile components (%) | Incl. typical components (%) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Dimethyl-benzene | Trimethyl-benzene | Ethyl-benzene | Benzene | Butyl acetate | Isopropanol | Other substances |
| Pre-treatment | Degreaser | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Water-based surface activator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | pH regulator | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Silane | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electrophoresis | Electrophoretic colorant | 0.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0.58 |
| | Electrophoretic acid neutralizer | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| | Propylene glycol butyl ether | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| | Electrophoretic bactericide | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Electrophoretic paint | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 2.4 |
| Base sealing | Weld seam sealant | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | LASD | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | PVC anti-stone chip material | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| | Thumb-grade sealer | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Mid-coat spraying | Water-based mid-coat | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Color paint spraying | Water-based color paint | 19 | 0 | 0 | 0 | 0 | 0 | 2 | 17 |
| Clear coat spraying | Clear coat | 53.5 | 0 | 12 | 0 | 12 | 5 | 0 | 36.5 |
| | Clear coat thinner | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| | Clear coat curing agent | 20.7 | 0 | 3 | 0 | 3 | 12.5 | 0 | 5.2 |
| Water-based cleaning agent | | 10.2 | 0 | 0 | 0 | 0 | 0 | 0 | 10.2 |
| Solvent cleaning agent | | 100 | 25 | 0 | 5 | 30 | 30 | 0 | 40 |
| Refinishing paint spraying | Epoxy primer | 26.5 | 12.5 | 0 | 2 | 14.5 | 0 | 0 | 12 |
| | Epoxy primer curing agent | 63.3 | 30 | 0 | 5 | 35 | 0 | 0 | 28.3 |
| | Dry-abrasive mid-coat primer | 30 | 5 | 0 | 0 | 5 | 20 | 0 | 5 |

Confidential.

NIO0000004630

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 93 of 208
PageID #: 3180
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Production step | Material | Volatile components (%) | Incl. typical components (%) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Dimethyl-benzene | Trimethyl-benzene | Ethyl-benzene | Benzene | Butyl acetate | Isopropanol | Other substances |
| | Mid-coat primer curing agent | 52 | 5 | 0 | 0 | 5 | 40 | 0 | 7 |
| | Multipurpose clear coat | 55 | 5 | 9 | 0 | 14 | 20 | 0 | 21 |
| | Fast-drying curing agent | 63.2 | 10 | 0 | 2 | 12 | 25 | 0 | 26.2 |
| | Fast-drying thinner | 100 | 20 | 0 | 5 | 25 | 52 | 0 | 23 |
| | Blending thinner | 91 | 0 | 9 | 2 | 11 | 50 | 0 | 30 |
| | Silicon remover | 100 | 2 | 0 | 0 | 2 | 0 | 0 | 98 |
| Carbon fiber installation | Carbon fiber | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 100 |
| | Carbon fiber structural adhesive | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Structural adhesive curing agent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Carbon fiber sealant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Confidential.

NIO0000004631

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.4.2.      Basic principles for painting process material balance

(1)            The raw materials used in spraying mainly include solids, volatile components, and water. The volatile components are calculated based on the total volatilization in the mixing, spraying, and drying processes. The organic volatile components include dimethylbenzene, trimethylbenzene, ethylbenzene, butyl acetate, etc.

(2)            Based on the amount of paint used and the paint gun flow information, the gun spraying operation time is 2,000 hours. Paint mist is produced only when the gun is spraying, hence the spray paint mist (particulate matter) production time is taken as 2,000 hours. The spraying process involves volatilization of volatile organic compounds. The painting line equipment operates 5,000 hours per year; hence the volatile organic compound production time of the painting line is taken as 5,000 hours. Considering that the waste gas from the painting line may not be completely volatilized when the equipment is running, the unorganized emission of the paint workshop is taken as 7,200 hours.

(3)            The paint use efficiency is the paint application rate, i.e., the percentage of the paint that gets sprayed onto the body. The amount of paint that does not get sprayed onto the body is called overspray, and it is discharged directly inside the spray booth. According to the laboratory data provided by NIO, the paint application rate is 75% for the water-based mid-coat and 70% for the water-based color paint and clear coat. In other words, 75% of the solid components of the water-based mid-coat paint is applied onto the surface of the workpiece, and the remaining 25% gets discharged into the spray booth as paint mist; 70% of the solid components of the water-based color paint and clear coat is applied onto the surface of the workpiece, and the remaining 30% gets discharged into the spray booth as paint mist.

(4)            According to *Evaluation Indicator System for Cleaner Production in the Painting Industry*, the paint mist capture rate is ≥85%. In this assessment, 85% of the paint mist is collected by the exhaust system during the spraying process, and the remaining 15% of the paint mist particles stick to the floor and walls of the spray booth (the paint mist particles are relatively heavy, so unorganized emission is not considered). After cleaning, it is treated as paint residue by an outsourced vendor.

(5)            The project uses high-temperature drying. Taking into account the characteristics of the paint composition, 30% of the paint's volatile components is volatilized inside the spray booth (including the volatilization of the overspray and the paint on the body), and 70% is volatilized in the flash drying room or drying room.

(6)            Taking into consideration the nature of the components of the various adhesives in the base sealing adhesive application process and that the application is carried out at room temperature, there is almost no volatilization. The volatilization takes place in the subsequent mid-coat high-temperature drying process.

(7)            The paint mixing and conveyance equipment used in the paint mixing room of the project is relatively advanced, and measures to avoid unorganized emissions have been considered. The paint storage tanks have an airtight lid to avoid the dispersion of organic substances. Using a paint pump, the paint in drums is transferred to these tanks through a tube. The paint mixing process is carried out in sealed paint mixing equipment. Paint is conveyed in a fully enclosed pipeline, and the waste gas in the paint conveyance pipeline is ultimately fed into the paint waste gas treatment system. No waste gas is emitted when transferring the paint to the storage tanks and when mixing or conveying the paint.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 95 of 208
PageID #: 3182
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(8)        During the spraying process, the paint pipeline needs to be cleaned with solvent when changing colors. The waste solvent produced from cleaning the pipeline is sent through the recovery pipes to the waste solvent transit tank, following which it is transferred to an organic solvent tank using a diaphragm pump and then regularly disposed of as hazardous waste. The solvent recovery rate is about 75%; the other 25% is volatilized, and the waste gas produced from the volatilization is discharged after it is collected and treated as spray booth waste gas.

(9)        Electrophoretic waste gas (G11), mid-coat spraying waste gas (G13-1), color paint spraying waste gas (G13-2), clear coat spraying waste gas (G13-3), color paint spraying waste gas (G13-4), and refinishing waste gas (G15) are discharged through a 28-meter exhaust pipe after being treated by a "dry paint mist purification + zeolite rotary concentrator adsorption + RTO" organic waste gas purifier. The main pollutant removed by carton filtration is paint mist; it does not remove VOCs. According to the designed parameters, carton filtration has a particle (paint mist) removal efficiency of 98%. The concentration ratio of the zeolite rotary concentrator for the project is 20:1, and the organic waste gas adsorption efficiency rate is up to 90%. The RTO's desorbed waste gas removal efficiency rate is 89.1%.

(10)        Electrophoretic drying exhaust gas (G12-1), mid-coat and base sealing adhesive drying waste gas (G12-2), color paint flash drying waste gas (G12-3), topcoat drying waste gas (G12-4), color blending drying waste gas (G12-5), and carbon fiber installation waste gas (G14) are discharged through a 28-meter exhaust pipe after being treated by a TNV incinerator. The TNV incinerator has an organic pollutant treatment efficiency rate of 98%.

(11)        The painting room is enclosed when in use, and the interior has slight negative pressure. There is a cleaning area at the entry/exit of the color paint spray booth and the clear coat spray booth, and it has slight positive pressure. At the end of the drying line is a buffer area that is set up to minimize unorganized emission of drying waste gas when the dried parts are being moved out of the drying room. In summary, the unorganized emission of volatile organic compounds in the spraying process is taken as 2% of the total amount produced.

### 3.4.3.        Material balance calculation

(1)        Material balance of paint solids

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.4-1: Material balance of paint solids**

(2)        Material balance of volatile organic compounds (VOCs)

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.4-2: Material balance of volatile organic compounds (VOCs)**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(3)    Material balance of dimethylbenzene



**Figure 3.4-3: Material balance of dimethylbenzene**

(4)    Material balance of ethylbenzene



**Figure 3.4-4: Material balance of ethylbenzene**

(5)    Material balance of benzenes

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 3.4-5: Material balance of benzenes**

(6)    Material balance of butyl acetate



**Figure 3.4-6: Material balance of butyl acetate**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 3.5.    Water balance

The water used in the project mainly includes water used in employees' living situations, and water for stamping mold cleaning, treating waste gas produced in the spraying process, conducting shower tests, replenishing the recirculating cooling towers and boilers, washing the floors of the workshops, replenishing the soft water preparation system and resin regeneration, and for replenishing the wet dust remover. See Table 3.5-1 for the project's water balance.

W11 According to the design information of the shower room, the shower water is recycled. The collection pool is emptied and discharged once a week; the volume of wastewater discharged each time is 100 $m^3$.

**Table 3.5-1: Water balance**

| Water use | | Water discharge | | |
|---|---|---|---|---|
| Location | Volume (t/a) | Location/process | Loss | Volume (t/a) |
| Refinishing room floor washing | 50 | Refinishing room floor washing | 0 | 50 |
| Stamping mold cleaning | 1000 | Stamping mold cleaning | 0 | 1000 |
| Degreasing tank liquid emptying | 1038 | Degreasing tank liquid emptying | 0 | 1038 |
| Degreasing water discharge | 439500 | Degreasing water discharge | 0 | 439500 |
| Silane tank liquid emptying | 5020 | Silane tank liquid emptying | 0 | 5020 |
| Electrophoresis tank cleaning | 299413 | Electrophoresis tank cleaning | 0 | 299413 |
| Rinsing wastewater | 12000 | Rinsing wastewater | 0 | 12000 |
| Electrophoresis tank anode emptying | 50 | Electrophoresis tank anode emptying | 0 | 50 |
| Electrophoresis ultrafiltration backflush | 30 | Electrophoresis ultrafiltration backflush | 0 | 30 |
| Skid cleaning | 25000 | Skid cleaning | 0 | 25000 |
| Heavy shower test | 5000 | Heavy shower test | 0 | 5000 |
| Acid mist test | 1250 | Acid mist test | 0 | 1250 |
| Boiler | 6000 | Boiler | 3600 | 2400 |
| Purified water preparation equipment | 2000000 | Purified water preparation equipment | 0 | 2000000 |
| Purified water preparation equipment backflush | 500 | Purified water preparation equipment backflush | 0 | 500 |
| Recirculating cooling tower | 128400 | Recirculating cooling tower | 77040 | 51360 |
| Wet dust remover | 100 | Wet dust remover | 0 | 100 |
| Final assembly workshop shower test | 6000 | Final assembly workshop shower test | 0 | 6000 |
| Final assembly refinishing room | 25000 | Final assembly refinishing room | 0 | 25000 |
| Wet grinding | 11250 | Wet grinding | 0 | 11250 |
| Unanticipated water use 10% | 298660 | Unanticipated water discharge | 298660 | 0 |
| Domestic sewage | 20000 | Domestic sewage | 2000 | 18000 |
| Fresh water | 3285261 | Total discharge and loss | 381300 | 2903961 |

## 3.6.    Analysis of waste gas pollution source intensity, control measures, and compliant discharge

The waste gas produced in the project is divided into organized waste gas and unorganized waste gas. See the following table for the production, collection, and treatment of waste gas.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.6-1: Production, collection, and treatment of waste gas in the project**

| Location | Code | Source of waste gas | Main pollutant | Collection measure(s) | Treatment measure(s) | Discharged via |
|---|---|---|---|---|---|---|
| Stamping workshop | G1 | Oil-spraying waste gas | Oil mist | / | / | Unorganized emission |
| | G2 | Rework grinding waste gas | Particulate matter (aluminum powder) | 2 sealed explosion-proof welding joints grinding rooms, negative pressure discharge | Wet water spray Washing tower | Exhaust pipe E1 |
| | G3 | Mold repair waste gas | Particulate matter | High negative pressure local collection at the point of production | Mobile vacuum cleaner | Unorganized emission |
| Welding workshop | G4 | Welding fumes | Particulate matter (welding fumes) | Collection using local gas collection hood for aluminum spot welding and CMT welding; enclosed laser room and negative pressure exhaust for laser welding | Central fumes purifier treatment | Exhaust pipe E2 |
| | G5 | Joining adhesive waste gas | VOCs | Collection using local gas collection hood | Activated carbon adsorption | |
| | G6 | Surface conditioning grinding waste gas | Particulate matter | Fully enclosed surface conditioning grinding room, negative pressure exhaust | Wet dust remover | |
| | G7 | Damage inspection cutting waste gas | Particulate matter | / | / | Unorganized emission |
| | G8 | Parts offline rework waste gas | Particulate matter (welding fumes) | 2 semi-open welding joint grinding tables, collection using local gas collection hood | Wet dust removal | Exhaust pipe E2 |
| | G9 | Body-in-white offline rework waste gas | Particulate matter | High negative pressure local collection at the point of production | Mobile vacuum cleaner | Unorganized emission |
| Paint workshop | G10 | Degreasing waste gas | Alkali mist | Enclosed rectangular tank, negative pressure exhaust | / | Exhaust pipe E3 |
| | G11 | Electrophoretic waste gas | VOCs | Enclosed rectangular tank, negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E4 |
| | G12 | Drying waste gas | VOCs | Fully enclosed drying room, negative pressure exhaust | TNV incinerator | Exhaust pipes E5, E6, E7 |
| | G13 | Spraying waste gas | Paint mist, VOCs | Fully enclosed spray booth, negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E3 |
| | G14 | Carbon installation waste gas | VOCs | Fully enclosed room, negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E3 |
| | G15 | Spot repair waste gas | VOCs | Enclosed spot repair room, negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E3 |
| | G16 | Paint mixing room waste gas | VOCs | Enclosed paint mixing room, centralized negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E3 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Location | Code | Source of waste gas | Main pollutant | Collection measure(s) | Treatment measure(s) | Discharged via |
|---|---|---|---|---|---|---|
| | G17 | Nozzle cleaning waste gas | VOCs | Fully enclosed spray booth, negative pressure exhaust | Rotary concentration + RTO | Exhaust pipe E3 |
| Battery assembly workshop | G18 | Battery sealant waste gas | VOCs | Local gas collection hood | Activated carbon adsorption | Exhaust pipe E8 |
| R&D center | G19 | Salt spray test waste gas | Acetic acid, hydrogen chloride | Ventilation cabinet | Activated carbon adsorption | Exhaust pipe E9 |
| Power center | G20 | Boiler combustion waste gas | $SO_2$, NOx, fumes | / | / | Exhaust pipe E10 |
| Cafeteria | G21 | Cooking fumes | Cooking fumes | Negative pressure exhaust | High-efficiency grease and smoke purifier | Exhaust pipe E11 |
| Wastewater treatment station | G22 | Wastewater treatment station waste gas | Ammonia, hydrogen sulfide | Covered and sealed, negative pressure exhaust | Biofiltration tank | Exhaust pipe E12 |

### 3.6.1.    Organized waste gas

#### 3.6.1.1. Rework grinding waste gas (G2)

When parts are being reworked off-line in the stamping workshop, the grinding process produces waste gas that contains dust (G2). The grinding is carried out inside two sealed explosion-proof welding rooms. After the grinding waste air is collected through room ventilation (17,250 $m^3$/h flow), it is treated using the 1# wet dust removal system and finally emitted through a 19-meter exhaust pipe (E1).

The project has an annual production capacity of 150,000 vehicles. There are 8 external panel parts to be ground for each vehicle. The defect rate for grinding and rework is 7.5%. On average, each part requires grinding of two protrusions in its rework, and the grinding of each protrusion takes 0.5 minutes. The average weight of each part is 4.84 kg; the average surface area is 0.74 square meters. The grinding thinning rate is 5%, and the area of each bump that needs to be ground is 5 cm x 5 cm. Below is the calculation:

Grinding time = 150000 x 8 x 7.5% x 2 x 0.5 / 60 = 1500 h/a
Grinding dust production = (5 x 5 x 2 x 5% x 4.84 x 150000 x 8 x 7.5%) / (0.74 x 10000 x 1) = 147.2 kg/a

According to Table 1 of *General Measures of Shanghai Municipality for Calculation of Volatile Organic Compound Emissions of Industrial Enterprises (For Trial Implementation)*, fully enclosed negative pressure exhaust measures have a capture efficiency of up to 95%. According to the design information, the designed purification efficacy of a wet dust remover is above 85%. Considering the low concentration and rate of the grinding dust in the project, the wet dust removal efficiency is taken as 85%.

**Table 3.6-2: Rework grinding waste gas source intensity**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Source of waste gas | Pollutant | Production volume (kg/a) | | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Rework grinding | Particulate matter | Organized 95% | 139.8 | 17250 | 5.4 | 0.0932 | 0.8 | 0.014 | 85 | 1500 | 21.0 |
| | | Unorganized 5% | 7.4 | / | / | 0.0049 | / | 0.0049 | / | | 7.4 |

### 3.6.1.2. Welding fumes (G4)

CMT, laser welding, aluminum spot welding, and other welding processes produce welding fumes (G4). Particulate matter is the main pollutant. Among these welding processes, laser welding is carried out in the enclosed laser room with negative pressure exhaust, and CMT and aluminum spot welding are fixed open stations with a collection hood on top. After the abovementioned welding waste gas is collected (airflow 25,000 m³/h), it is sent to the central fume purifier for treatment and finally emitted through a 19-meter exhaust pipe (E2).

According to *Labor Protection in Welding Work*, different welding methods produce different amounts of fumes (see Table 3.6-3). Therefore, the maximum amount of dust produced by the welding materials welded with CMT (argon arc welding) in the project is taken as 5 g/kg, and the maximum amount of dust produced during welding is 200 mg/min. During aluminum spot welding, 0.15 mg of welding fumes are produced per welding point, as there is an oil film on the surface of some aluminum parts. During laser welding, 40-80 mg of welding fumes are produced per welding point. Therefore, when calculating based on the number of welding materials used, the amount of fumes produced per unit of consumables, welding time, etc., the amount of welding fumes produced is 55.45 kg/a. See Table 3.6-4.

**Table 3.6-3: Welding methods and the amount of fumes produced by the welding electrodes**

| Welding method | Welding material | Amount of fumes produced during welding (mg/min) | Amount of fumes produced by welding material (g/kg) |
|---|---|---|---|
| Manual electric arc welding | Low nitrogen welding electrode (knot 507, diameter 4 mm) | 350-450 | 11-16 |
| | Titania calcium welding electrode (knot 422, diameter 4 mm) | 200-280 | 6-8 |
| Self-shielded welding | Flux core welding wire (diameter 3.2 mm) | 2000-3500 | 20-25 |
| Carbon dioxide welding | Solid core welding wire (diameter 1.6 mm) | 450-650 | 5-8 |
| | Flux core welding wire (diameter 1.6 mm) | 700-900 | 7-10 |
| Argon arc welding | Solid core welding wire (diameter 1.6 mm) | 100-200 | 2-5 |
| Submerged arc welding | Solid core welding wire (diameter 5) | 10-40 | 0.1-0.3 |

**Table 3.6-4: Welding process parameters and welding fumes production volume**

| Welding process | Parameters | Fumes production volume (kg/a) | Welding time (h/a) | Fumes production rate (kg/a) |
|---|---|---|---|---|
| CMT | Welding material fumes production volume: 5 g/kg<br>Welding wire usage: 0.007 kg/vehicle<br>Fumes production volume during welding: 200 mg/min<br>Welding time: 10 seconds/vehicle | 10.3 | 417 | 0.0246 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Welding process | Parameters | Fumes production volume (kg/a) | Welding time (h/a) | Fumes production rate (kg/a) |
|---|---|---|---|---|
| Laser welding | Fumes production volume during welding: 40-80 mg/min<br>Welding time: 144 seconds/vehicle | 28.8 | 6000 | 0.0048 |
| Aluminum spot welding | Welding time per welding point: 0.2 seconds<br>Number of welding points per vehicle: 730<br>Fumes production volume during welding: 0.15 mg per welding point (experiment data) | 16.4 | 6000 | 0.0027 |
| TOTAL | | 55.5 | / | 0.032 |

As above, the gas collection efficiency of the enclosed laser room is taken as 95%, and the gas collection efficiency of the local gas collection hood is taken as 40%. The designed welding fumes purification efficiency can reach above 90%. Considering the low welding fumes production rate and concentration, the welding fumes purification efficiency is conservatively taken as 60%. See the following table for the welding waste gas source intensity.

**Table 3.6-5: Welding waste gas source intensity**

| Source of waste gas | Pollutant | | Production volume (kg/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Welding | Particulate matter | Organized | 38.1 | 25000 | 0.62 | 0.0155 | 0.25 | 0.0062 | 60 | 6000 | 15.21 |
| | | Unorganized | 17.4 | / | / | 0.0166 | / | 0.0166 | / | | 17.43 |

### 3.6.1.3. Joining adhesive waste gas (G5)

The two-component adhesive used in the body assembly process contains a small number of volatile components, which produce a small amount of adhesive waste gas. The main pollutants are VOCs. The two-component adhesive application station is fixed and open. An overhead or side collection hood is set up according to the characteristics of the station. After the adhesive waste gas gets collected by the local hood (2,000 m³/h flow), it is treated at the activated carbon adsorption facility. Following the treatment, the waste gas is combined with welding fumes and emitted through a 19-meter exhaust pipe (E2).

The collection efficiency of the local collection hood is 40%, and the designed purification efficiency of activated carbon is up to 90%. Considering the low adhesive waste gas production rate and concentration, the purification efficiency is conservatively taken as 70%. See Table 3.6-7 for the adhesive waste gas source intensity.

**Table 3.6-6: Adhesive application parameters and adhesive use volume**

| Name | Welding seam length (mm/vehicle) | Welding seam diameter (mm) | Adhesive density (mg/mm³) | Annual usage (t/a) | Volatile components (%) | Amount of volatile components (t/a) |
|---|---|---|---|---|---|---|
| Two-component adhesive | 1221 | 4 | 1.5 | 3.45 | 5 | 0.173 |

**Table 3.6-7: Adhesive waste gas source intensity**

| Source of waste gas | Pollutant | | Production volume (kg/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Adhesive | VOCs | Organized 40% | 0.069 | 20000 | 6.9 | 9.138 | 2.1 | 0.041 | 70 | 500 | 0.021 |

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 105 of 208
PageID #: 3192
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Source of waste gas | Pollutant | | Production volume (kg/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| | | Unorganized 60% | 0.104 | / | / | 0.017 | / | 0.017 | / | 6000 | 0.104 |

### 3.6.1.4. Adjustment line grinding waste gas (G6)

Grinding dust (G6) is produced from the surface grinding at the adjustment line in the welding workshop. The project has a fully enclosed surface conditioning grinding room. After the grinding waste gas is collected by negative pressure ventilation of the room (5,000 m³/h flow), it is treated by the wet dust remover and finally emitted through a 19-meter exhaust pipe (E3).

According to the owner's estimation based on experience, the maximum amount of aluminum powder produced from the surface conditioning grinding is 0.05 g per vehicle, and the grinding time is 10 seconds per vehicle. The amount of surface conditioning grinding dust produced is 7.5 kg/a, and the grinding time is 417 hours.

As above, the capture efficiency of the fully enclosed negative pressure exhaust is taken as 95%, and the wet dust removal efficiency is taken as 90%. See below for the surface conditioning grinding waste gas source intensity.

**Table 3.6-8: Surface conditioning grinding waste gas (G6) source intensity**

| Source of waste gas | Pollutant | Production volume (kg/a) | | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Surface conditioning grinding | Particulate matter | Organized 95% | 7.1 | 5000 | 3.4 | 0.017 | 0.34 | 0.0017 | 90 | 417 | 0,7 |
| | | Unorganized 5% | 0.4 | / | / | 0.001 | / | 0.001 | / | | 0.4 |

### 3.6.1.5. Parts offline rework waste gas (G8)

When parts are reworked offline, the grinding process produces waste gas that contains dust (G8). The process is carried out at two semi-open welding point grinding tables. After the grinding waste gas is collected by the gas collection hood (5,000 m³/h flow), it is treated by the wet dust removal system and finally emitted through a 19-meter exhaust pipe (E3).

According to the owner's estimation based on experience, there are 8 external panel parts to be ground for each vehicle. The defect rate for grinding and rework is 2.5%. On average, each part requires grinding of 1.2 bumps in its rework, and the grinding of each bump takes 5 seconds. The grinding thinning is 0.01 mm, and the grinding area of each bump is 50 mm x 50 mm. Below is the calculation:

Grinding time = 150000 x 8 x 2.5% x 1.2 x 5 / 3600 = 50 h/a
Grinding dust production = (50 x 50 x 0.01 x 1.2 x 150000 x 8 x 2.5% x 2.7 x $10^{-6}$) = 2.43 kg/a

The capture efficiency of the local gas collection hood is taken as 40%, and the wet dust removal efficiency is taken as 90%. See below for the parts offline grinding waste gas source intensity.

**Table 3.6-9: Parts offline grinding waste gas (G8) source intensity**

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Source of waste gas | Pollutant | Production volume (kg/a) | | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (kg/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Parts offline grinding | Particulate matter | Organized 40% | 0.97 | 5000 | 3.88 | 0.019 | 0.39 | 0.0019 | 90 | 50 | 0.1 |
| | | Unorganized 60% | 1.46 | / | / | 0.029 | / | 0.029 | / | | 1.46 |

### 3.6.1.6.    Degreasing waste gas (G10)

Since the waste gas from the degreasing process is mainly water vapor, the alkalinity level is low, and because there is no standard detection method for alkali mist, similar empirical data cannot be obtained. Therefore, this report does not include quantitative calculation and analysis of degreasing waste gas. Considering that the degreasing waste gas is mainly water vapor, it is emitted in an organized way after changing the air in the workshop (E4).

### 3.6.1.7.    Spot repair waste gas (G15)

The spot repair paint contains volatile components, which will generate organic waste gas (G15). The main pollutants are dimethylbenzene, butyl acetate, etc. Spot repairs are carried out in the fully enclosed repair room. After the repair waste gas is collected by the negative pressure exhaust of the room, it is treated by the activated carbon adsorption facility and discharged through a 19-meter exhaust pipe.

The room's negative exhaust has a collection efficiency of 98%. The adsorption and removal efficiency of activated carbon is taken as 80%. The source intensity of the repair waste gas is as follows:

Table 3.6-10: Spot repair waste gas (G15) source intensity

| Source of waste gas | Pollutant | Production volume (t/a) | | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment Efficiency (%) | Emission hours (h/a) | Emission volume (t/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Spot Repair | VOCs | Organized | 5.62 | 86400 | 13 | 1.12 | 2.6 | 0.22 | 80 | 2000 | 1.12 |
| | | Unorganized | 0.11 | / | / | 0.03 | / | 0.03 | / | | 0.11 |
| | Dimethylbenzene | Organized | 1.04 | 86400 | 2.3 | 0.2 | 0.5 | 0.04 | 80 | | 0.2 |
| | | Unorganized | 0.02 | / | / | 0.01 | / | 0.01 | / | | 0.02 |
| | Benzenes | Organized | 1.21 | 86400 | 3.1 | 0.27 | 0.6 | 0.05 | 80 | | 0.24 |
| | | Unorganized | 0.03 | / | / | 0.1 | / | 0.1 | / | | 0.03 |
| | Butyl acetate | Organized | 2.15 | 86400 | 4.9 | 0.42 | 0.97 | 0.08 | 80 | | 0.43 |
| | | Unorganized | 0.04 | / | / | 0.01 | / | 0.01 | / | | 0.04 |

### 3.6.1.8.    Battery sealant waste gas (G18)

During the battery pack assembly process, a sealant, which contains a small amount of organic components, is required. A small amount of organic waste gas (G18) will also be produced during the application process. The application station is a fixed, open station. An overhead or side collection hood is set up according to the characteristics of the station. After the sealant waste gas gets collected by the local hood (2000 m³/h flow), it is treated at the activated carbon adsorption facility, and then discharged through a 19-meter exhaust pipe.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 107 of 208
PageID #: 3194
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The collection efficiency of the local collection hood is 40%, and the designed purification efficiency of activated carbon is up to 90%. Considering the low sealant waste gas production rate and concentration, the purification efficiency is conservatively taken as 70%. See Table 3.6-12 for the sealant waste gas source intensity.

**Table 3.6-11: Battery sealant application parameters and sealant usage**

| Name | Annual usage (t/a) | Volatile components content (%) | Volatile components extraction value (%) | VOCs production (kg/a) | Application hours (h/a) | VOCs production rate (kg/h) |
|---|---|---|---|---|---|---|
| Battery sealant | 10 | 0.2-2% | 2 | 200 | 1250 | 0.16 |

**Table 3.6-12: Battery pack sealant waste gas (G18) source intensity**

| Source of waste gas | Pollutant | | Production volume (t/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (t/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Sealant | VOCs | Organized 40% | 0.08 | 2000 | 32 | 0.064 | 9.6 | 0.019 | 70% | 1250 | 0.024 |
| | | Unorganized 60% | 0.12 | / | / | 0.02 | / | 0.02 | / | 5000 | 0.12 |

### 3.6.1.9. Adhesive waste gas in the final assembly workshop (G19)

Dow glass adhesive is used in the final assembly room. It contains volatile components which will generate organic waste gas (G19). After being collected by the collection hood, it is treated at the activated carbon adsorption facility, and then discharged through the 15-meter E9 exhaust pipe.

The collection efficiency of the local collection hood is 40%, and the designed purification efficiency of activated carbon is up to 90%. See Table 3.6-14 for the adhesive waste gas source intensity.

**Table 3.6-13: Adhesive application process parameters and adhesive usage in the final assembly**

| Name | Annual usage (t/a) | Volatile components content (%) | Volatile components extraction value (%) | VOCs production (kg/a) | Application hours (h/a) | VOCs production rate (kg/h) |
|---|---|---|---|---|---|---|
| Glass adhesive | 195.2 | <1% | 1 | 1952 | 2000 | 0.976 |

**Table 3.6-14: Source intensity of adhesive waste gas (G18) in the final assembly**

| Source of waste gas | Pollutant | | Production volume (t/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (t/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Adhesive | VOCs | Organized 40% | 0.781 | 4000 | 244 | 0.976 | 24.4 | 0.098 | 90% | 2000 | 0.078 |
| | | Unorganized 60% | 1.171 | / | / | 0.586 | / | 0.586 | I | 5000 | 1.171 |

### 3.6.1.10. Spot repair waste gas in the final assembly workshop (G20)

The repair paint used in the final assembly workshop contains volatile components, which will generate organic waste gas (G20) during spot repair. The spot repair is performed in an enclosed paint spot repair room (7.5 m x 6 m x 3.5 m), and it is kept in a micro-negative pressure state when in use.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 108 of 208
PageID #: 3195
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The waste gas is collected by the ventilation of the room and then treated at the activated carbon adsorption facility. It is finally discharged through the 15-meter E9 exhaust pipe.

Taking the percentage of vehicles needing repair at 5%, the number of vehicles to be repaired per year is 7,500. The amount of repair paint required for each vehicle is 0.07 kg, so the amount of repair paint used annually will be 525 kg.

The collection efficiency of the enclosed room's exhaust system is 95%, and the designed purification efficiency of activated carbon is up to 90%. Considering the low spot repair waste gas production rate and concentration, the purification efficiency is conservatively taken as 70%. See Table 3.6-16 for the waste gas source intensity.

**Table 3.6-15: Spot repair parameters and paint usage in the final assembly**

| Name | Annual usage (t/a) | Volatile components content (%) | VOCs production (kg/a) | Spot repair hours (h/a) | VOCs production rate (kg/h) |
|---|---|---|---|---|---|
| Multipurpose clear coat | 0.525 | 55% | 289 | 1000 | 0.289 |

**Table 3.6-16: Source intensity of spot repair waste gas (G20) in the final assembly**

| Source of waste gas | Pollutant | | Production volume (t/a) | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency (%) | Annual emission hours (h) | Emission volume (t/a) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | | | |
| Repair | VOCs | Organized 95% | 274.5 | 3000 | 91.7 | 0.275 | 27.5 | 0.0825 | 70% | 1000 | 82.4 |
| | | Unorganized 5% | 14.5 | | / | 0.014 | / | 0.014 | / | 1000 | 14.5 |

### 3.6.1.11. Salt spray test waste gas (G22)
The salt spray test for the project is conducted in a test chamber to test the corrosion performance of parts using an acetate salt spray test. Acetic acid is volatile and produces organic waste gas (G22). After being collected in an enclosed environment in the test chamber, the gas is treated at the activated carbon adsorption facility, and then discharged through a 19-meter exhaust pipe.

It is estimated that approximately 1 t of acetic acid is produced annually. The annual number of production hours is 1200, at a rate of once per week for 24 hours each time. The purification efficiency of activated carbon is taken as 90%.

In summary, the amount of acetic acid produced is 1 t/a, the production rate is 0.833 kg/h, the production concentration is 278 mg/m³, the emission concentration is 27.8 mg/m³, and the emission rate is 0.083 kg/h.

### 3.6.1.12. Boiler combustion waste gas (G23)
The project has two 2.8 MW natural gas boilers, and the natural gas consumption per boiler is 325 m³/h. The boilers used in the project use the low-nitrogen combustion technology. The main pollution factors of the combustion waste gas are $SO_2$, NOx and soot, which are finally discharged through the 28-meter E5 exhaust pipe. The boilers run 24 hours a day, 250 days a year.

The boiler combustion waste gas production volume and soot and $SO_2$ emission coefficients are taken from the combustion emission coefficient table for natural gas boilers in "4430 Industrial Boilers (Heat Power Production and Supply Industry)" of *First National Pollution Source Census of the Industrial Pollution Source Pollution Production Coefficient Manual*.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

See Table 3.6-17 for the pollutant discharge coefficient and the soot and $SO_2$ emission volume in the combustion waste gas.

**Table 3.6-17: Emission coefficients and pollutant emissions**

| Item | Industrial waste gas volume | $SO_2$ | Soot |
|---|---|---|---|
| Emission coefficient | 136259.17 m³/10,000 m³ | 0.02S[1] kg/10,000 m³ | 15g [2]/10,000 m³ |
| Boiler emission volume | 53.141 million m³/a | 156 kg/a | 5.9 kg/a |

Note: (1) The $SO_2$ emission coefficient in the emission coefficient table is indicated as sulfur (S) content, which is the base sulfur content, taken as 20 mm/m$^3$. (2) According to *Domestic Source Pollution Discharge Coefficient and Instructions for Use* compiled by the Ministry of Environmental Protection's South China Institute of Environmental Science, the soot production coefficient is 15g/10,000 m³.

According to the relevant technical survey and research in *Emission Standard for Air Pollutants of Boilers – Compilation Information* (DB31/387-2018), a comparison of the mainstream, low-nitrogen combustion technologies in the market shows that the use of low-nitrogen combustion technologies (such as staged combustion + FGR) allows for better control of nitrogen oxides. Nitrogen oxides can be controlled at an emission level of 50 mg/m$^3$, or even up to 30 mg/m$^3$. The boilers used in the project will use an appropriate low-nitrogen combustion technology, and the NOx emission concentration of its combustion waste gas can be conservatively taken as 40 mg/m$^3$.

See Table 3.6-18 for the combustion waste gas source intensity.

**Table 3.6-18: Boiler combustion waste gas (G23) source intensity**

| Source of waste gas | Pollutant | Waste gas volume (Nm³/h) | Before treatment | | After treatment | | Treatment efficiency % | Emission hours (h/a) | Emission (kg/a) |
|---|---|---|---|---|---|---|---|---|---|
| | | | Concentration mg/m³ | Rate kg/h | Concentration mg/m³ | Rate kg/h | | | |
| Boiler combustion waste gas (G20) | $SO_2$ | 8860 | 2.9 | 0.026 | 2.9 | 0.026 | 0 | 6000 | 156 |
| | NOx | | 40 | 0.354 | 40 | 0.354 | | | 1416 |
| | *Soot* | | 0.1 | 0.001 | 0.1 | 0.001 | | | 5.9 |

### 3.6.1.13.  Cooking fumes (G24)

The waste gas from the cooking done in the project's cafeterias is treated with a fume purifier and then discharged. The fume discharge concentration should meet the standard requirements of Shanghai's *Catering Industry Soot Emission Standards* (DB31/844-2014).

### 3.6.1.14.  Wastewater treatment station waste gas (G25)

The project treats wastewater using the "process wastewater pretreatment + contact oxidation + chemical phosphorus removal" process. The biochemical treatment and air flotation treatment process will generate waste gas (G25), and the main pollutants are ammonia, hydrogen sulfide, and odor concentration.

After being treated with a biological filter, the ammonia, hydrogen sulfide, and odor concentration will be able to meet the requirements provided in Table 2 of Shanghai's *Emission Standard for Odor Pollutants* (DB 31/1025-2016).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.6.2. Unorganized waste gas

In addition to a small amount of unorganized emissions that cannot be fully controlled during the organized collection of waste gas, there is also a small amount of unorganized waste gas in the project's stamping workshop and welding workshop, as follows:

### 3.6.2.1.    Stamping oil-spraying waste gas (G1)

The oil-spraying machine in the stamping workshop will produce a small amount of oil mist waste gas (G1) during the spraying process.

According to field experience, when the air pressure, oil pressure, and nozzle opening are moderate, each nozzle sprays for an average of 5 ms, the average spray volume is 1.6 $g/m^2$, the average surface area of the parts of each vehicle is 13.22 $m^2$, the number of vehicles sprayed per year is 150,000, and the spray volume is 3.17 t per year, of which 2.9 t forms a uniform oil film and is used on parts, while the remaining 0.57 t is collected for reuse.

The oil-spraying machine comes with an electrostatic oil mist collector, the capture and recovery efficiency of which can reach more than 95%; the oil mist that cannot be captured is emitted into the atmospheric environment in an unorganized form through the workshop air exchange. The capture efficiency is conservatively taken as 95%. With the stamping workshop operating an average of 6000 hours per year, the following calculations can be made:

Oil mist emission volume = 0.57 x (1-95%) x 1000 = 28.5 kg
Oil mist emission rate = 28.5/6000 = 0.0048 kg/h

### 3.6.2.2.    Stamping mold repair waste gas (G3)

The stamping mold repair process involves cutting and grinding, resulting in a small amount of waste gas in the form of fumes and dust (G3). Due to the large size of the mold and the separate steps in the repair process, mobile vacuum cleaners are used for collection and treatment, and the waste gas is discharged into the atmospheric environment in an unorganized form through the workshop air exchange. The collection and treatment efficiency of the mobile vacuum cleaners is limited and is taken as 40% for the project.

There are a total of 100 molds in the stamping workshop. The daily cumulative grinding area is about 10 cm x 10 cm, and the grinding thickness is about 0.05 cm. Grinding is carried out 250 d/a (1000 h/a), and the steel density is 7.85 g/cm³. Calculation:

Amount of dust produced = (10 x 10 x 0.05 x 250 x 7.85) / 1000 = 9.8 kg
Dust emission rate = [9.8 x (1-40%) + 9.8 x 40% x (1-40%)] / (250 x 4) = 0.0082 kg/h

### 3.6.2.3. Cutting dust (G7) in the damage inspection room

When a vehicle fails quality inspection but cannot be repaired, the body will be torn down in the damage inspection room, which will produce cutting dust (G7). This is emitted into the atmospheric environment in an unorganized form through workshop doors and windows.

The amount of cutting dust produced by a single vehicle is 50 g, the frequency of damage inspection is 6 vehicles/year, and the actual cutting time for each vehicle is about 1 hour. Therefore, the amount of cutting dust produced is 0.3 kg/year, and the production rate is 0.05 kg/h.

NIO0000004648

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.6.2.4. Body-in-white off-line rework waste gas (G9)

Bodies-in-white that have quality problems need to be reworked off-line. Off-line reworking involves cold joining processes such as manual riveting, and fine grinding processes, which will generate a small amount of grinding dust (G9). High negative pressure mobile dust removers are installed in the reworking area to collect and treat the grinding dust, and the waste gas is discharged into the atmospheric environment in an unorganized form through the workshop air exchange. The collection and treatment efficiency of the mobile vacuum cleaners is limited and is taken as 40% for the project.

It is estimated that the off-line rework rate is 0.1%, the number of vehicles reworked per year is 150, each vehicle has 2 rework spots, the grinding area of each spot is 100 mm x 100 mm, the grinding depth is 0.01 mm, and the grinding time is 0.5 hours. The amount of dust produced is 0.24 kg/year, and the emission rate is 0.0013 kg/h.

### 3.6.2.5. Summary of unorganized waste gas

In summary, the source intensities of the project's unorganized waste gases are listed in the following table.

Table 3.6-19: Unorganized waste gas source intensity

| Area | Pollutant | Source of waste gas | Production volume (kg/a) | Rate (kg/h) | Annual emission hours (h) | Area dimensions (m) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Length | Width | Height |
| Stamping workshop | Particulate matter | Stamping oil-spraying waste gas (G1) | 28.5 | 0.0048 | 6000 | 220 | 96 | 15 |
| | | Rework and grinding waste gas (G2-unorganized) | 7.4 | 0.0049 | 1500 | | | |
| | | Stamping mold repair waste gas (G3) | 9.8 | 0.0082 | 1000 | | | |
| | | Sub-total | 45.7 | 0.0179 | 6000 | | | |
| Welding workshop | Welding fumes | Welding fumes (G4-unorganized) | 17.4 | 0.0166 | 6000 | 860 | 96 | 15 |
| | Other Particulate matter | Adjustment line grinding waste gas (G6-unorganized) | 0.4 | 0.001 | 417 | | | |
| | | Damage inspection room cutting dust (G7) | 0.3 | 0.05 | 6 | | | |
| | | Parts off-line grinding waste gas (G8-norganized) | 1.46 | 0.029 | 50 | | | |
| | | Body-in-white off-line rework waste gas (G9) | 0.24 | 0.0013 | 150 | | | |
| | | Sub-total | 2.4 | 0.0813 | 417 | | | |
| | VOCs | Joining adhesive waste gas (G5-norganized) | 104.0 | 0.017 | 6000 | | | |
| Paint workshop | VOCs | Unorganized emissions from electrophoresis, mid-coat, paint, clear coat, refinishing paint spraying; sealant and carbon fiber installation; and the cleaning process | 21.21 | 4.1 | 7200 | 100 | 85 | 25 |
| | Dimethylbenzene | | 3.44 | 0.31 | 7200 | | | |
| | Benzenes | | 5.06 | 0.77 | 7200 | | | |
| | Butyl acetate | | 7.64 | 0.59 | 7200 | | | |
| Battery assembly plant | VOCs | Adhesive waste gas (G18-unorganized) | 120 | 0.02 | 5000 | 147 | 100 | 15 |
| Final assembly workshop | VOCs | Adhesive waste gas (G19-unorganized) | 1171 | 0.586 | 5000 | 628 | 115 | 15 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Area | Pollutant | Source of waste gas | Production volume (kg/a) | Rate (kg/h) | Annual emission hours (h) | Area dimensions (m) | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Length | Width | Height |
| | | Spot repair waste gas (G20-unorganized) | | | | | | |
| | | Sub-total | | | | | | |

### 3.6.3. Compliance analysis of organized waste gas

See Table 3.6-20 for a summary of the production, treatment, and emissions of organized air pollutants for the project. According to the calculations, it is clear that the emission concentration and emission rate of particulate matter, NMHC, dimethylbenzene, ethylbenzene, benzenes, and butyl acetate from each pollution source after treatment are lower than the applicable standard limits.

According to Table 3.6-21, other management and control requirements of the project can meet the *Emission Standard for Odor Pollutants* (DB31/1025-2016) of Shanghai Municipality.

According to Table 3.6-22, other management and control requirements for the boilers used in the project are in line with the *Emission Standard for Air Pollutants of Boilers* of Shanghai Municipality.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.6-20: Production, treatment, and emission of organized air pollutants**

| Exhaust pipe | Sources of waste gas | Waste gas volume (m³/h) | Pollutant | Production Concentration (mg/m³) | Rate (kg/h) | Volume (t/a) | Treatment measures | Removal rate % | Emissions Concentration (mg/m³) | Rate (kg/h) | Volume (t/a) | Applicable standard Concentration (mg/m³) | Rate (kg/h) | Diameter (m) | Height (m) | Temperature (K) | Emission hours (h) | Compliant |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1 | Rework and grinding waste gas G2 | 17250 | Particulate matter | 5.4 | 0.0932 | 0.1398 | Wet dust remover | 85 | 0.8 | 0.014 | 0.021 | 30 | 1.5 | 0.7 | 15 | 293 | 6000 | Yes |
| E2 | Welding waste gas G4 | 25000 | Welding fumes | 0.62 | 0.0155 | 0.0381 | Central soot purifier | 60 | 0.32 | 0.0098 | 0.0157 | 20 | 0.8 | 1.0 | 15 | 293 | 1250 | Yes |
| | Adjustment line grinding waste gas G6 | 500 | Particulate matter | 3.4 | 0.017 | 0.007 | Wet dust remover | 90 | | | | | | | | | 417 | |
| | Parts off-line rework waste gas G8 | 5000 | Particulate matter | 3.88 | 0.019 | 0.001 | Wet dust remover | 85 | | | | | | | | | 50 | |
| E3 | Joining adhesive waste gas G5 | 20000 | NMHC | 6.9 | 0.138 | 0.069 | Activated carbon adsorption | 70 | 2.1 | 0.041 | 0.021 | 70 | 3.0 | 1.0 | 15 | 293 | 500 | Yes |
| E4 | Degreasing waste gas G10 | 14052 | Alkaline mist | / | / | / | | | <10 | / | | 10 | / | 0.8 | 17 | 293 | 5000 | Yes |
| E5 | Electrophoresis room waste gas G11, paint spraying waste gas G13, paint mixing and conveyance waste gas G16, cleaning waste gas G17 | 313246 | Paint mist | 181.5 | 56.85 | 284.22 | Dry paint mist filtration | 98 | 3.7 | 1.16 | 5.68 | 20 | 8.0 | 5 | 35 | 293 | 5000 | Yes |
| | | | NMHC | 190.3 | 59.6 | 297.98 | Rotary+RTO | 89.1 | 20.7 | 6.5 | 32.48 | 30 | 32 | | | | | Yes |
| | | | Dimethylbenzene | 11.7 | 3.68 | 9.31 | | | 1.3 | 0.4 | 1.01 | 12 | 4.5 | | | | | Yes |
| | | | Benzenes | 31.1 | 9.75 | 18.92 | | | 3.4 | 1.06 | 2.06 | 21 | 8.0 | | | | | Yes |
| | | | Butyl acetate | 26.0 | 8.14 | 20.29 | | | 2.8 | 0.89 | 2.21 | 50 | 1 | | | | | Yes |
| E6 | Electrophoretic drying waste gas G12 | 14000 | NMHC | 625.7 | 8.76 | 43.8 | TNV incinerator | 98 | 12.5 | 0.18 | 0.88 | 30 | 32 | 0.8 | 20 | 353 | 5000 | Yes |
| E7 | Color paint flash drying, mid-coat drying, and bottom sealing waste gas G12 | 12000 | NMHC | 1268.3 | 33.37 | 166.88 | TNV incinerator | 98 | 55.6 | 0.3 | 3.34 | 30 | 32 | 0.8 | 20 | 353 | 5000 | Yes |
| E8 | Clear coat drying waste gas G12, carbon fiber installation waste gas G14 | 13000 | NMHC | 5573.8 | 54.31 | 271.53 | TNV incinerator | 98 | 55.6 | 0.67 | 5.43 | 30 | 32 | 0.8 | 20 | 353 | 5000 | No |
| | | | Benzenes | 763.1 | 9.92 | 22.54 | | | 15.3 | 0.2 | 0.45 | 21 | 8.0 | | | | | Yes |
| | | | Butyl acetate | 533.1 | 6.93 | 26.46 | | | 10.7 | 0.14 | 0.53 | 50 | 1 | | | | | Yes |
| E9 | Spot repair waste gas G15 | 86400 | NMHC | 13 | 1.12 | 5.62 | Activated carbon adsorption | 80 | 2.6 | 0.22 | 1.12 | 30 | 32 | 1.0 | 25 | 293 | 2000 | Yes |
| | | | Dimethylbenzene | 2.3 | 0.2 | 1.04 | | | 0.5 | 0.04 | 0.2 | 12 | 4.5 | | | | | Yes |
| | | | Benzenes | 3.1 | 0.27 | 1.21 | | | 0.6 | 0.05 | 0.24 | 21 | 8.0 | | | | | Yes |
| | | | Butyl acetate | 4.9 | 0.42 | 2.15 | | | 0.97 | 0.08 | 0.43 | 50 | 1 | | | | | Yes |
| E10 | Battery sealant waste gas G18 | 2000 | NMHC | 32 | 0.064 | 0.08 | Activated carbon adsorption | 70 | 9.6 | 0.019 | 0.024 | 70 | 3.0 | 0.3 | 15 | 293 | 1250 | Yes |
| E11 | Final assembly workshop adhesive waste gas G19 | 4000 | NMHC | 244 | 0.976 | 0.781 | Activated carbon adsorption | 90 | 24.4 | 0.098 | 0.078 | 70 | 3.0 | 0.3 | 15 | 293 | 2000 | Yes |
| | Final assembly workshop refinishing waste gas G20 | 3000 | NMHC | 91.7 | 0.275 | 0.275 | Activated carbon adsorption | 70 | 27.5 | 0.083 | 0.082 | 70 | 3.0 | 0.3 | 15 | 293 | 1000 | Yes |
| E12 | Acetic acid salt spray test waste gas G21 | 3000 | Acetic acid | 278 | 0.833 | 1.0 | Activated carbon adsorption | 90 | 27.8 | 0.083 | 0.01 | 70 | 3.0 | 0.2 | 15 | 273 | 1250 | Yes |
| E13 | Natural gas combustion fumes G22 | 8860 | SO₂ | 2.9 | 0.026 | 0.156 | / | / | 2.9 | 0.026 | 0.156 | 10 | / | 0.5 | 25 | 573 | 5000 | Yes |
| | | | NOx | 40 | 0.354 | 1.416 | | | 40 | 0.354 | 1.416 | 50 | / | | | | | Yes |
| | | | Soot | 0.1 | 0.001 | 0.006 | | | 0.1 | 0.001 | 0.006 | 10 | / | | | | | Yes |
| E14 | | 8860 | SO₂ | 2.9 | 0.026 | 0.156 | | | 2.9 | 0.026 | 0.156 | 10 | / | 0.5 | 25 | 573 | 5000 | Yes |
| | | | NOx | 40 | 0.354 | 1.416 | | | 40 | 0.354 | 1.416 | 50 | / | | | | | Yes |
| | | | Soot | 0.1 | 0.001 | 0.006 | | | 0.1 | 0.001 | 0.006 | 10 | / | | | | | Yes |
| E15 | Cooking fumes G23 | 10000 | Fumes | / | / | / | High-efficiency fume purifier | 90 | <1.0 | / | / | 1.0 | / | 0.8 | 20 | 293 | 6000 | Yes |
| E16 | Wastewater treatment station waste gas G24 | 20000 | Ammonia | / | / | / | Biofiltration tank | 70 | <30 | <1 | / | 30 | 1 | 1.0 | 15 | 293 | 6000 | Yes |
| | | | Hydrogen sulfide | / | / | / | | | <5 | <0.1 | / | 5 | 0.1 | | | | | Yes |
| | | | Odor concentration | / | / | / | | | <1000 | / | / | 1000 (dimensionless) | / | | | | | Yes |

Confidential.

NIO0000004651

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.6-21: Analysis of the compliance of the project with other requirements in DB31/1025-2016**

| Other requirements in DB31/1025-2016 | Project status | Compliance |
|---|---|---|
| The specific pollutants producing foul odors (unpleasant smells), which are under pollution source monitoring, shall be determined through environmental impact assessment or pollution discharge permit requirements. | According to the raw and auxiliary materials used in the project, the specific pollutants producing unpleasant smells are butyl acetate, ammonia, and hydrogen sulfide | Yes |
| Facilities or buildings (structures) with specific pollutants producing foul odors (smells) must set up partial or fully enclosed exhaust systems to meet discharge standards. | The conditioning tank and biochemical tank in the wastewater treatment station are enclosed; the refinishing process, clear coat spraying and drying, and solvent cleaning are all carried out in a fully enclosed negative pressure exhaust room | Yes |
| The height of the exhaust pipes shall be determined according to the environmental impact assessment or the pollutant discharge permit requirements. In general, they should not be less than 15 m. If the exhaust pipes do not meet the specified height requirement, the emission rate of the specific pollutants producing foul odors (smells) in Table 2 should be strictly implemented at 50%, or the removal efficiency of the foul odor (smell) pollutant control facilities should not be lower than 98%. | The height of the exhaust pipes is no less than 15 meters | Yes |
| When a foul odor (smell) pollution source has multiple exhaust pipes that release the same pollutant, if the distance between two exhaust pipes is less than the sum of their geometric heights, they should be combined as one equivalent exhaust pipe. If there are more than three close-range exhaust pipes and they all emit the same foul odor (smell) pollutants, the equivalent value of the first two exhaust pipes shall be obtained from the third and fourth exhaust pipes in turn. See Appendix A for the method for calculating the relevant parameters of the equivalent exhaust pipes. | No equivalent exhaust pipes involved | Yes |
| A ledger of foul odor (smell) pollution discharge and control for the foul odor (smell) pollution sources should be created in accordance with national or local regulations, and relevant records should be kept. | The project intends to create a relevant ledger and keep records in accordance with the requirements of the standard | Yes |
| The foul odor (smell) pollutant control facilities should be equipped with effective operations, and emissions, etc., monitoring systems. | During the subsequent operation process, online monitoring will be set up for the exhaust pipe in the paint workshop, and other exhaust pipes will be monitored regularly every year | Yes |

**Table 3.6-22: Analysis of the compliance of the project with other requirements in DB31/387-2018**

| Other requirements in DB31/387-2018 | Project status | Compliance |
|---|---|---|
| The height of the boiler stack shall be determined according to the approved environmental impact assessment documents or the requirements of the pollutant discharge permit. It should comply with the provisions of GB13271 and not be less than 8 meters. When the height of the boiler stack does not meet the requirement stated under this article, the maximum permissible emission concentration of particulate matter, sulfur dioxide, nitrogen oxide, and carbon monoxide shall be 50% of the emission limit. If otherwise stipulated by national or local regulations, such regulations shall prevail. | The height of the boiler stacks in the project is 28 meters, which is not less than 8 meters. | Yes |
| For boilers that are subject to different emission control requirements, if the flue gas is discharged in a mixed manner, and the selected monitoring location can only monitor the concentration of the air pollutants in the mixed flue gas, the strictest provisions in the emission control requirements shall be implemented. | Not applicable to the project. The emission control requirements under DB31/387-2018 will apply, able to achieve compliant emission according to Table 3.6-15. | Yes |
| The pollutant discharge facility shall create an environmental management ledger for future reference. The ledger shall include energy usage information such as fuel consumption, the operational status of pollutant treatment facilities, the commissioning rate, and the amount of main reagents used in the process of removing pollutants. | The company will keep ledger records in accordance with the requirements of DB31/387-2018. | Yes |

Confidential.

NIO0000004652

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.7. Analysis of wastewater pollution source intensity, control measures, and compliant discharge

The wastewater produced in the project mainly comes from the paint workshop and public utilities and environmental protection facilities. See Table 3.7-1 for the main wastewater production nodes and the production and discharge of pollutants.

The production wastewater and domestic wastewater in the project are able to meet the third-level standard of the *Integrated Wastewater Discharge Standard* (GB8978-1996). Among them, ammonia nitrogen, total nitrogen, and total phosphorus are able to meet the Grade B requirements specified in *Wastewater Quality Standard for Discharge to Municipal Sewers* (GB/T31962-2015).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.7-1: Wastewater discharge in the project**

| Source of discharge | Wastewater volume (t/a) | Pollutant | Production concentration | Production volume | Control measures | Pollutant | Discharge concentration | Discharge volume | Discharge standard | Compliant |
|---|---|---|---|---|---|---|---|---|---|---|
| Rework room floor washing | 50 | Petroleum content | 100 | 0.005 | | COD | 200 | 580.8 | 500 | Yes |
| Stamping mold cleaning | 1000 | Petroleum content | 100 | 0.1 | | SS | 100 | 290.4 | 400 | Yes |
| Emptying of degreasing tank liquid | 1038 | COD | 3000 | 3.11 | | Ammonia nitrogen | 30 | 87.1 | 45 | Yes |
| | | SS | 500 | 0.52 | | Petroleum content | 12 | 34.8 | 20 | Yes |
| Degreasing water discharge | 439500 | COD | 1500 | 659.25 | The wastewater treatment station in the plant area adopts the "process wastewater pretreatment + oxidation by connection instrument + chemical phosphorus removal" process | | | | | |
| Emptying of silane tank liquid | 5020 | COD | 1500 | 7.53 | | | | | | |
| | | SS | 500 | 2.51 | | | | | | |
| Electrophoresis tank cleaning | 299413 | COD | 1200 | 359.3 | | | | | | |
| Rinsing wastewater | 12000 | COD | 500 | 6 | | | | | | |
| Emptying of electrophoresis tank anode | 50 | COD | 500 | 0.025 | | | | | | |
| Electrophoretic ultrafiltration backflush | 30 | COD | 500 | 0.015 | | | | | | |
| Skid cleaning | 25000 | COD | 500 | 12.5 | | | | | | |
| | | SS | 500 | 12.5 | | | | | | |
| Heavy shower test | 5000 | COD | 500 | 2.5 | | | | | | |
| | | SS | 200 | 1 | | | | | | |
| | | Petroleum content | 50 | 0.25 | | | | | | |
| Acid mist test | 1250 | COD | 500 | 0.625 | | | | | | |
| Boiler discharge | 2400 | COD | 60 | 0.144 | Directly channeled into the consolidated outlet | | | | | |
| | | SS | 40 | 0.096 | | | | | | |
| Purified water preparation equipment | 2000000 | COD | 60 | 120 | | | | | | |

Confidential.

109

NIO0000004654

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Source of discharge | Wastewater volume (t/a) | Pollutant | Production concentration | Production volume | Control measures | Pollutant | Discharge concentration | Discharge volume | Discharge standard | Compliant |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Purified water preparation equipment backflush | 500 | SS | 40 | 80 | | | | | | |
| | | COD | 200 | 0.1 | | | | | | |
| Recirculating cooling tower | 51360 | COD | 60 | 3.0816 | | | | | | |
| Wet dust remover | 100 | SS | 500 | 0.05 | | | | | | |
| | | COD | 400 | 0.04 | | | | | | |
| Final assembly workshop shower test | 6000 | COD | 500 | 3 | The wastewater treatment station in the plant area adopts the "process wastewater pretreatment + contact oxidation + chemical phosphorus removal" process | | | | | |
| | | SS | 500 | 3 | | | | | | |
| | | Petroleum content | 50 | 0.3 | | | | | | |
| Final assembly refinishing room | 25000 | SS | 500 | 12.5 | | | | | | |
| Wet grinding | 11250 | SS | 500 | 5.63 | | | | | | |
| Domestic wastewater | 18000 | COD | 500 | 9 | | | | | | |
| | | SS | 250 | 4.5 | | | | | | |
| | | Ammonia nitrogen | 25 | 0.45 | | | | | | |

110

Confidential.

NIO0000004655

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 3.8. Analysis of noise source intensity, control measures, and compliant emission

The noise sources of the project are mainly various types of production equipment and supporting auxiliary equipment, such as stamping production line equipment, assembly equipment, body grinding and transportation equipment, ventilators, waste gas treatment fans, pumps, cooling towers, boilers, etc.

The main control measures to be taken against noise generated by the project are as follows:

(1) Use of low-noise equipment, installation of sound insulation in the workshop buildings, and implementation of measures such as noise reduction, vibration isolation, and vibration reduction for certain noise-producing equipment.

(2) Use of low-noise fans with vibration-isolation foundations, and installation of inlet and outlet air duct mufflers.

(3) The noise produced by the boilers mainly comes from the fans, so they should be equipped with mufflers. Exhaust noise from excessive pressure in the steam boilers cannot be ignored, so exhaust mufflers will be installed. Installation of soundproof doors and windows for the boiler room.

(4) Installation of low-noise domestic water pumps and fire water pumps indoors with vibration-isolation foundations, and flexible joints at the inlets and outlets.

(5) For cooling towers, use of low-noise equipment, installation of water baffles, and installation of rubber, vibration-damping compensators on the connecting parts of the recirculating water pump and the pipeline to reduce vibration and noise.

(6) Enhancement of efforts to "green" the plant areas, and use of the isolation effect provided by surrounding walls and green belts to reduce the impact of noise from the plant areas on the surrounding environment.

The general building sound insulation is taken as 15 dB(A); other vibration reduction, sound insulation, flexible joints, sound absorption and noise reduction are taken as 5 dB(A). The intensity of the main noise sources and the prevention and control results are shown in the table below.

**Table 3.8-1: Main noise sources and source intensity (unit: dB(A))**

| Number | Pollution source | Location | Quantity | Sound power level per unit | Noise reduction measures | Sound power level after noise reduction | Impact period |
|---|---|---|---|---|---|---|---|
| | | | | **Main plant area** | | | |
| N1 | Stamping line | Stamping workshop | 1 set | 100 | Use of low-noise equipment, installation of sound insulation for the building, and implementation of vibration isolation for the equipment | 80 | 24 |
| N2 | Assembly, body polishing, transportation, etc. equipment | Welding workshop | / | 90 | Use of low-noise equipment, installation of sound insulation for the building, implementation of vibration isolation for the equipment | 70 | 20 |
| N3 | Cooling tower | Stamping workshop roof | 1 unit | 90 | Use of low-noise equipment, installation of vibration isolation for the equipment, and water baffles | 75 | 24 |
| | | Welding workshop roof | 1 unit | 90 | | 75 | 20 |
| | | Air compressor station | 1 unit | 90 | | 75 | 20 |
| | | General building | 1 unit | 90 | | 75 | 20 |
| N4 | Water pump | Stamping and welding water pump room | 3 in use, 1 on standby | 75 | Use of low-noise equipment, installation of sound insulation for the building, equipment shock absorption, and rubber, vibration-damping compensators | 50 | 24 |
| | | Quality center water pump room | 2 in use, 1 on standby | 75 | | 50 | 20 |
| | | Power center water pump room | 2 in use, 1 on standby | 75 | | 50 | 20 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Number | Pollution source | Location | Quantity | Sound power level per unit | Noise reduction measures | Sound power level after noise reduction | Impact period |
|---|---|---|---|---|---|---|---|
| N5 | Boiler | Inside the power center | 2 units | 90 | Use of low-noise equipment, installation of sound insulation for the building, and vibration-damping foundations | 70 | 24 |
| N8 | Air compressor | Inside the power center | 4 in use, 1 on standby | 85 | Use of low-noise equipment, installation of sound insulation for the building, vibration-damping foundations, and outlet air duct mufflers | 60 | 24 |
| N10 | Waste gas treatment fan | Stamping workshop | | 85 | Use of low-noise equipment, vibration-isolating foundations, inlet and outlet air duct mufflers and sound insulation covers | 70 | 24 |
| | | Welding workshop | | 85 | | 70 | 20 |
| | | Paint workshop | | 85 | | 70 | 20 |
| | | Wastewater treatment station | 1 in use, 1 on standby | 85 | | 70 | 24 |
| **Battery plant area** | | | | | | | |
| N6 | Cooling tower | Battery complex roof | 1 set | 90 | Use of low-noise equipment, implementation of vibration isolation for the equipment, and installation of water baffles | 75 | 20 |
| N7 | Water pump | Inside the battery complex | 2 to 1 for backup | 75 | Use of low-noise equipment, installation of sound insulation for the building, implementation of equipment shock absorption, and rubber, vibration-damping compensators | 50 | 20 |
| N9 | Air compressor | Inside the power station | 2 to 1 for backup | 85 | Use of low-noise equipment, installation of sound insulation for the building, vibration-damping foundations, and inlet and outlet air duct mufflers | 60 | 20 |
| N11 | Waste gas treatment fan | South side of battery complex | 1 to 1 for backup | 85 | Use of low-noise equipment, installation of vibration-damping foundations, inlet and outlet air duct mufflers and sound insulation covers | 70 | 20 |

## 3.9. Analysis of solid waste source intensity, control measures, and compliant discharge

### 3.9.1. Solid waste source intensity
Following are details of the production volume, composition, and treatment and disposal of solid waste in the project:
- ➢ Stamping scrap (S1) comes from the stamping process, and consists mainly of aluminum scrap. The amount of stamping scrap produced per vehicle is 0.02 t, and the total amount per year is 3000 t. Stamping scrap is recycled as general industrial solid waste.
- ➢ Scrapped parts (S2) come from the stamping workshop and consist mainly of aluminum scrap. Each vehicle has 44 different parts, and the scrap rate of each part is 0.1%. The average weight of the scrapped parts is 4.84 kg; 31.9 t of scrapped parts are produced per year. Scrapped parts are recycled as general industrial solid waste.
- ➢ Waste cutting fluid (S3) comes from the stamping mold repair process and consist mainly of waste scrap and waste cutting fluid. The annual production volume is 150 L/a (0.15 t/a). A qualified company is engaged to dispose of them as hazardous waste.
- ➢ Welding residue (S4) mainly comes from the melting of welding wires in the CMT welding process. The amount of welding wires used per year is 3.6 t, the amount of residue produced is about 10%, and the amount of welding residue produced each year is 0.36 t. Welding residue is recycled as general industrial solid waste.
- ➢ Waste adhesive buckets (S5) mainly come from the adhesive unpacking process that is carried out in the welding workshop, paint workshop, battery pack assembly workshop, etc. The main harmful components are panel-sticking adhesive (bonding agent, organic resin, etc.).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

➢ Based on the raw and auxiliary material usage table, it is estimated that the project produces 10,000 waste adhesive buckets per year (estimated 80 t/a, based on 250 kg/bucket). A qualified company is engaged to dispose of them as hazardous waste.

➢ Scrap grinding discs (S6) come from the stamping, welding, and paint polishing process. These are mainly used grinding discs, which do not contain harmful components. Six packs of grinding discs are used per year, therefore the amount of waste grinding discs produced per year is about 3.5 t. Waste grinding discs are recycled as general industrial solid waste.

➢ Scrapped bodies-in-white (S7) come from the damage inspection test and consist mainly of scrapped parts and aluminum. Two vehicles are scrapped per year. The weight of a single vehicle is 2.25 t, and the amount of scrapped bodies-in-white produced per year is 4.5 t. Scrapped bodies-in-white are recycled as general industrial solid waste.

➢ Silane sludge (S8) comes from the silane treatment process and consists mainly of zinc nitrate, manganese nitrate, aminosilane, etc. The amount of silane used per year is 3.75 t. According to material balance, a small amount of silane enters the wastewater to form sludge. The amount produced is 0.45 t/a. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste rags (S9) are produced after wiping the surface during the wet grinding process. The main harmful component is the aluminum powder that adheres to the rags. The annual production volume is about 2 t. A qualified company is engaged to dispose of them as hazardous waste.

➢ Waste paint drums (S10) come from the unpacking and use of various types of paints in the paint workshop. The main harmful components are panel-sticking paint (organic resin, etc.). Based on the raw and auxiliary material usage table, it is estimated that the project produces about 13,500 waste paint drums per year (estimated 100 t/a, based on 170 kg/drum). A qualified company is engaged to dispose of them as hazardous waste.

➢ Waste masking film (S11) comes from the color blending process. The main harmful component is the blending paint that gets on the film. The annual production volume is 5 t. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste solvent buckets (S12) come from the unpacking and use of thinners and cleaning solvents in the paint workshop. The main harmful component is the organic solvents that gets on them. Based on the raw and auxiliary material usage table, it is estimated that the project produces about 5,000 waste solvent buckets per year (estimated 40 t/a). A qualified company is engaged to dispose of them as hazardous waste.

➢ Nozzle cleaning waste liquid (S13) comes from the color-changing and cleaning process when mixing and conveying paints. The main harmful components are cleaning solvent and a small amount of paint. According to the material balance, the cleaning solvent recovery rate is about 75% and the amount of cleaning solvent used per year is 750 t. The amount of cleaning waste liquid produced per year is 562.5 t. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste RO filter membranes (S15) come mainly from the purified water preparation and greywater ultrafiltration system. The main component is waste biofilm, which is replaced and recycled by the original manufacturer. The biofilms for the purified water preparation and greywater water ultrafiltration system have a filling volume of 0.05 t/a and 0.03 t/a respectively, and they are replaced every 2 years. Therefore, the amount of waste filter membranes produced is 0.04 t/a.

➢ Kitchen waste (S16) comes from the staff cafeterias. The labor force of the project consists of about 1,600 people. When calculated based on cafeterias of companies and institutions producing 0.11 kg of kitchen waste per person per day, the amount produced per year is 44 t. A qualified company is engaged to dispose of it.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

➢ Discarded cooking oil and grease (S17) come from the kitchen grease traps. According to the characteristics of Shanghai's kitchen waste, oil and grease account for about 18%. Therefore, the amount produced every year is about 8 t. A qualified company is engaged to dispose of it.

➢ Wet dust removal sludge (S20) comes from the stamping rework grinding, adjustment line grinding, and parts rework grinding waste gas treatment process. The main components are water and the aluminum powder used for grinding. The amounts of particulate matter in the stamping rework grinding, adjustment line grinding, and parts rework grinding waste gas that get treated are 125.8 kg/a, 6.4 kg/a, and 0.87 kg/a respectively. When calculated based on a moisture content of 50%, the amount of sludge produced per year is 0.27 t. A qualified company is engaged to dispose of it as hazardous waste.

➢ Grinding residue and filters (S21) are the dust collected during the treatment of the stamping mold repair waste gas and body-in-white offline rework waste gas and the replaced filters. The main harmful component is aluminum powder. According to the calculations in Paragraphs 3.6.2.2 and Section 3.6.2.4, the amount produced per year is 3.5 kg. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste filters (S22) come from the central fume purifier. They are replaced every 2 years. About 0.5 t of waste filters are produced during each replacement. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste activated carbon (S23) comes from the regular replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing and in the paint mixing room and battery pack assembly plant. The filling volumes are 2 t, 9 t, 5.4 t, and 2 t respectively. According to the theoretical calculations of the organized production volume of VOCs in each system, the units in each workshop should be replaced at least once a year. Therefore, it is estimated that the amount of waste activated carbon produced per year will be 18.4 t. A qualified company is engaged to dispose of it as hazardous waste.

➢ The main components of the electrophoresis ultrafiltration waste filter membranes (S24) are the biofilm and the electrophoresis residues intercepted on the surface thereof. The filters are replaced every 2 years. The filling volume is 0.5t. Therefore, about 0.25 t of electrophoresis ultrafiltration waste filters are produced per year. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste paint residue (S25) comes from the paint mist purifier. According to the material balance, the amount of paint residue produced per year is 286 t. A qualified company is engaged to dispose of it as hazardous waste.

➢ Waste hydraulic oil (S26) is produced from the oil change performed during regular maintenance of stamping equipment, and the main component is mineral oil. The oil change is performed every 5 years, and each change produces about 21 t of waste hydraulic oil. A qualified company is engaged to dispose of it as hazardous waste.

➢ Staff working and living onsite produces domestic waste (S27). The project has a labor force of about 1,600 people. When calculated at 0.62 kg per person per day, the amount of domestic waste produced per year is about 248 t. It is collected and then transported to a domestic waste landfill.

### 3.9.2. Determination of attributes

The attributes of the by-products from the production process have been determined according to *Identification Standard for Solid Waste – General Rules* (GB34330-2017). See Table 3.9-2 for the results.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The hazardous waste attributes of the industrial solid waste produced by the project have been determined according to *China's Hazardous Waste List (2016 Edition).* See Table 3.9-3 for the results.

According to the requirements provided in *Guidelines for Environmental Impact Assessment of Hazardous Waste of Construction Projects*, the production and discharge of hazardous waste in the project are shown in Table 3.9-4.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 3.9-1: Summary of by-products produced by the project**

| Code | Name of by-product | Production node | State | Main components | Harmful components | Estimated production volume (t/a) |
|---|---|---|---|---|---|---|
| S1 | Stamping scrap | Stamping forming process | Solid | Aluminum | / | 3000 |
| S2 | Scrapped parts | Scrapped parts | Solid | Aluminum | / | 31.9 |
| S3 | Waste cutting fluid | Stamping mold repair | Liquid | Waste cutting fluid and waste scrap | Waste cutting fluid | 0.15 |
| S4 | Welding residue | CMT, aluminum spot welding process | Solid | Silicon, aluminum, and other metal oxides | / | 0.36 |
| S5 | Waste adhesive buckets | Joining adhesive, base sealing adhesive, carbon fiber installation adhesive, battery sealing adhesive | Solid | Packaging buckets, adhesive | Bonding agents and organic resins | 80 |
| S6 | Waste grinding discs | Surface adjustment grinding, electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Grinding discs | / | 3.5 |
| S7 | Scrapped bodies-in-white | Cutting in the damage inspection room | Solid | Aluminum | / | 4.5 |
| S8 | Silane slag | Silane treatment | Semi-solid | Zinc nitrate, manganese nitrate, aminosilane, etc. | Zinc nitrate, manganese nitrate, aminosilane, etc. | 0.45 |
| S9 | Waste rags | Electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Rags, aluminum powder and paint on the rags | Aluminum powder and paint on the rags | 2 |
| S10 | Waste paint drums | Unpacking and use of electrophoretic paint, mid-coat, colored paint, clear coat, and blending paint | Solid | Plastic/metal drums, paint on the drums | Paint on the drums | 100 |
| S11 | Waste masking film | Color-blending spray | Solid | Plastic film, paint on the film | Paint on the film | 5 |
| S12 | Waste solvent buckets | Unpacking and use of thinners and cleaning agents | Solid | Plastic/metal buckets, organic solvent on the buckets | Organic solvent on the buckets | 40 |
| S13 | Nozzle cleaning waste liquid | Nozzle cleaning | Liquid | Organic cleaning agent, small amount of paint residue | Organic cleaning agent, small amount of paint residue | 562.5 |
| S14 | Laboratory waste | Acetate spray test | Liquid | Waste chemical packaging, waste acid | Waste acid, chemicals on the packaging | 1 |
| S15 | Waste RO filter membranes | Purified water preparation, reuse of grey water | Solid | RO filter membranes | / | 0.04 |
| S16 | Kitchen waste | Cafeterias | Semi-solid | Kitchen waste | / | 44 |

Confidential.
NIO0000004661

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Harmful components | Estimated production volume (t/a) |
|---|---|---|---|---|---|---|
| S17 | Discarded cooking oil and grease | Staff meals | Liquid | Discarded cooking oil and grease | / | 8 |
| S18 | Wastewater treatment sludge | Wastewater biochemical treatment | Semi-solid | SS, biological organic matter, water | / | 50 |
| S19 | Waste sand filters | Replacement of sand filters for greywater reuse | Solid | Coarse sand | / | 2 |
| S20 | Wet dust removal sludge | Dust collected by wet dust collectors | Semi-solid | Aluminum powder, water | / | 0.27 |
| S21 | Grinding residue | Dust collected by the stamping mold repair waste gas and off-line body-in-white rework waste gas dust removers, and replacement of filters | Solid | Aluminum powder | / | 0.0035 |
| S22 | Waste filters | Replacement of the filters in the central fume purifier for welding fumes | Solid | Filters, welding fumes | / | 0.5 |
| S23 | Waste activated carbon | Replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing as well as in the paint mixing room and battery pack assembly plant | Solid | Waste activated carbon, adsorbed organic matter | Adsorbed organic matter | 18.4 |
| S24 | Electrophoresis ultrafiltration waste filter membranes | Electrophoretic paint ultrafiltration recovery | Solid | Electrophoretic paint residue, filter membranes | Electrophoretic paint residue | 0.25 |
| S25 | Waste paint residue | Spray booth dry paint mist processor | Solid | Paint residue, filters | Paint residue | 286 |
| S26 | Waste hydraulic oil | Stamping equipment maintenance | Liquid | Waste mineral oil | Waste mineral oil | 21 |
| S27 | Domestic waste | Staff's working activities | Solid | Domestic waste | / | 248 |

**Table 3.9-2: Determination of solid waste attributes**

| Code | Name of by-product | Production node | State | Main components | Is it solid waste? | Basis for determination | |
|---|---|---|---|---|---|---|---|
| S1 | Stamping scrap | Stamping forming process | Solid | Aluminum | Yes | 4.2 By-products from the production process | a) By-products from product processing and manufacturing |
| S2 | Scrapped parts | Scrapped parts | Solid | Aluminum | Yes | 4.1 Materials that have lost their original use value | a) Waste, defective materials, etc. |

Confidential.

117

NIO0000004662

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Is it solid waste? | Basis for determination | |
|---|---|---|---|---|---|---|---|
| S3 | Waste cutting fluid | Stamping mold repair | Liquid | Waste cutting fluid and waste scrap | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S4 | Welding residue | CMT, aluminum spot welding process | Solid | Silicon, aluminum, and other metal oxides | Yes | 4.2 By-products from the production process | a) Residue produced during product processing and manufacturing |
| S5 | Waste adhesive buckets | Joining adhesive, base sealing adhesive, carbon fiber installation adhesive, battery sealing adhesive | Solid | Packaging buckets, adhesive | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S6 | Waste grinding discs | Surface adjustment grinding, electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Grinding discs | Yes | | |
| S7 | Scrapped bodies-in-white | Cutting in damage inspection room | Solid | Aluminum | Yes | | |
| S8 | Silane slag | Silane treatment | Semi-solid | Zinc nitrate, manganese nitrate, aminosilane, etc. | Yes | 4.2 By-products from the production process | b) Residue produced during surface treatment |
| S9 | Waste rags | Electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Rags, aluminum powder and paint on the rags | Yes | | |
| S10 | Waste paint drums | Unpacking and use of electrophoretic paint, mid-coat, colored paint, clear coat, and blending paint | Solid | Plastic/metal drums, paint on the drums | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S11 | Waste masking film | Color-blending spray | Solid | Plastic film, paint on the film | Yes | 4.2 By-products from the production process | m) By-products produced in other production processes |
| S12 | Waste solvent buckets | Unpacking and use of thinners and cleaning agents | Solid | Plastic/metal buckets, organic solvent on the buckets | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S13 | Nozzle cleaning waste liquid | Nozzle cleaning | Liquid | Organic cleaning agent, small amount of paint residue | Yes | 4.2 By-products from the production process | m) By-products produced in other production processes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Is it solid waste? | Basis for determination | |
|---|---|---|---|---|---|---|---|
| S14 | Laboratory waste | Acetate spray test | Liquid | Waste chemical packaging, waste acid | Yes | 4.2 By-products from the process | 1) Waste gas produced in the laboratory during teaching, scientific research, production, and medical experiments |
| S15 | Waste RO filter membranes | Purified water preparation, reuse of grey water | Solid | RO filter membranes | Yes | 4.3. Materials produced during environmental management and pollution control | e) Sludge and other waste materials from water purification and wastewater treatment |
| S16 | Kitchen waste | Cafeterias | Semi-solid | Kitchen waste | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S17 | Discarded cooking oil and grease | Staff meals | Liquid | Discarded cooking oil and grease | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S18 | Wastewater treatment sludge | Wastewater biochemical treatment | Semi-solid | SS, biological organic matter, water | Yes | 4.3. Materials produced during environmental management and pollution control | e) Sludge and other waste materials from water purification and wastewater treatment |
| S19 | Waste sand filters | Replacement of sand filters for greywater reuse | Solid | Coarse sand | Yes | 4.3. Materials produced during environmental management and pollution control | l) Activated carbon, filter membranes, and other filtration media produced during purification of smoke, odor, and wastewater |
| S20 | Wet dust removal sludge | Dust collected by wet dust collectors | Semi-solid | Aluminum powder, water | Yes | 4.3. Materials produced during environmental management and pollution control | a) Fumes and dust collected when purifying smoke and waste gas and removing dust |
| S21 | Grinding residue | Dust collected by the stamping mold repair waste gas and off-line body-in-white rework waste gas dust removers, and during the replacement of filters | Solid | Aluminum powder | Yes | 4.3. Materials produced during environmental management and pollution control | a) Fumes and dust collected when purifying smoke and waste gas and removing dust |
| S22 | Waste filters | Replacement of the filters in the central welding fume purifier | Solid | Filters, welding fumes | Yes | 4.3. Materials produced during environmental management and pollution control | l) Activated carbon, filter membranes, and other filtration media produced during purification of smoke, odor, and wastewater |
| S23 | Waste activated carbon | Replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing as well as in the paint mixing room and battery pack assembly plant | Solid | Waste activated carbon, adsorbed organic matter | Yes | 4.3. Materials produced during environmental management and pollution control | l) Activated carbon, filter membranes, and other filtration media produced during purification of smoke, odor, and wastewater |

Confidential.                                         119                                    NIO0000004664

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Is it solid waste? | Basis for determination | |
|------|--------------------|----------------|-------|-----------------|--------------------|-------------------------|---|
| S24 | Electrophoresis ultrafiltration waste filter membranes | Electrophoretic paint ultrafiltration recovery | Solid | Electrophoretic paint residue, filter membranes | Yes | 4.3. Materials produced during environmental management and pollution control | n) All kinds of materials produced in other environmental management and pollution remediation processes |
| S25 | Waste paint residue | Spray booth dry paint mist processor | Solid | Paint residue, filters | Yes | 4.3. Materials produced during environmental management and pollution control | l) Activated carbon, filter membranes, and other filtration media produced during purification of smoke, odor, and wastewater |
| S26 | Waste hydraulic oil | Stamping equipment maintenance | Liquid | Waste mineral oil | Yes | 4.1 Materials that have lost their original use value | h) Materials that can no longer be used due to loss of original function |
| S27 | Domestic waste | Staff's working activities | Solid | Domestic waste | Yes | 5.1 Under all conditions, solid waste is managed as solid waste when it is used or disposed of in any of the following ways | c) Landfill disposal |

**Table 3.9-3: Determination of hazardous waste attributes**

| Code | Name of by-product | Production node | State | Harmful components | Is it hazardous waste? | Hazardous waste code |
|------|--------------------|----------------|-------|--------------------|------------------------|----------------------|
| S1 | Stamping scrap | Stamping forming process | Solid | / | No | / |
| S2 | Scrapped parts | Scrapped parts | Solid | / | No | / |
| S3 | Waste cutting fluid | Stamping mold repair | Liquid | Waste cutting fluid | Yes | HW 900-006-09 |
| S4 | Welding residue | CMT, aluminum spot welding process | Solid | / | No | / |
| S5 | Waste adhesive buckets | Joining adhesive, base sealing adhesive, carbon fiber installation adhesive, battery sealing adhesive | Solid | Bonding agents and organic resins | Yes | HW 900-014-13 |

Confidential.
NIO0000004665

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Harmful components | Is it hazardous waste? | Hazardous waste code |
|---|---|---|---|---|---|---|
| S6 | Waste grinding discs | Surface adjustment grinding, electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | / | No | / |
| S7 | Scrapped bodies-in-white | Cutting in the damage inspection room | Solid | / | No | / |
| S8 | Silane slag | Silane treatment | Semi-solid | Zinc nitrate, manganese nitrate, aminosilane, etc. | Yes | HW 336-064-17 |
| S9 | Waste rags | Electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Aluminum powder and paint on the rags | Yes | HW 900-041-49 |
| S10 | Waste paint drums | Unpacking and use of electrophoretic paint, mid-coat, colored paint, clear coat, and blending paint | Solid | Paint on the drums | Yes | HW 900-041-49 |
| S11 | Waste masking film | Color-blending spray | Solid | Paint on the film | Yes | HW 900-252-12 |
| S12 | Waste solvent buckets | Unpacking and use of thinners and cleaning agents | Solid | Organic solvent on the buckets | Yes | HW 900-041-49 |
| S13 | Nozzle cleaning waste liquid | Nozzle cleaning | Liquid | Organic solvent | Yes | HW 900-404-06 |
| S14 | Laboratory waste | Acetate spray test | Liquid | Waste acid, chemical contamination | Yes | HW 900-047-49 |
| S15 | Waste RO filter membranes | Purified water preparation, reuse of grey water | Solid | / | No | / |
| S16 | Kitchen waste | Cafeterias | Semi-solid | / | No | / |
| S17 | Discarded cooking oil and grease | Staff meals | Liquid | / | No | / |
| S18 | Wastewater treatment sludge | Wastewater biochemical treatment | Semi-solid | / | Yes | HW 900-046-49 |
| S19 | Waste sand filters | Replacement of sand filters for greywater reuse | Solid | / | No | / |
| S20 | Wet dust removal sludge | Dust collected by wet dust collectors | Semi-solid | / | No | / |
| S21 | Grinding residue | Dust collected by the stamping mold repair waste gas and off-line body-in-white rework waste gas dust removers, and during replacement of filters | Solid | / | No | / |
| S22 | Waste filters | Replacement of the filters in the central fume purifier for welding fumes | Solid | / | No | / |

Confidential.

121

NIO0000004666

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Harmful components | Is it hazardous waste? | Hazardous waste code |
|---|---|---|---|---|---|---|
| S23 | Waste activated carbon | Replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing as well as in the paint mixing room and battery pack assembly plant | Solid | Adsorbed organic matter | Yes | HW 900-041-49 |
| S24 | Electrophoresis ultrafiltration waste filter membranes | Electrophoretic paint ultrafiltration recovery | Solid | Electrophoretic paint residue | Yes | HW 900-041-49 |
| S25 | Waste paint residue | Spray booth dry paint mist processor | Solid | Paint residue | Yes | HW 900-252-12 |
| S26 | Waste hydraulic oil | Stamping equipment maintenance | Liquid | Waste mineral oil | Yes | HW 900-006-09 |
| S27 | Domestic waste | Staff's working activities | Solid | / | No | / |

**Table 3.9-4: Summary of hazardous waste**

| No. | Name of hazardous waste | Hazardous waste category | Hazardous waste code | Production volume (t/a) | Production node | State | Main components | Harmful components | Waste production cycle | Hazardous attributes | Pollution prevention measures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Waste cutting fluid | HW09 | 900-006-09 | 0.15 | Stamping mold repair | Liquid | Waste cutting fluid and waste scrap | Waste cutting fluid | 1 year | Toxic | Centralized temporary storage, regular engagement of qualified companies to facilitate disposal |
| 2 | Waste adhesive buckets | HW13 | 900-014-13 | 80 | Adhesive unpacking | Solid | Packaging buckets, adhesive | Bonding agents and organic resins | Every day | Toxic | |
| 3 | Silane slag | HW17 | 336-064-17 | 0.45 | Silane treatment | Semi-solid | Zinc nitrate, nitric acid, nitric acid, aminosilane, etc. | Nitrate zinc, nitrate residue, aminosilane, etc. | 1 year | Toxic | |
| 4 | Waste rags | HW49 | 900-041-49 | 2 | Painting and wet polishing | Solid | Rags, aluminum powder and paint on the rags | Aluminum powder and paint on the rags | Every day | Toxic | |
| 5 | Waste paint drums | HW49 | 900-041-49 | 100 | Unpacking and use of paint | Solid | Plastic/metal drums, paint on the drums | Paint on the drums | Every day | Toxic | |
| 6 | Waste masking film | HW12 | 900-252-12 | 5 | Color-blending spray | Solid | Plastic film, paint on the film | Paint on the film | Every day | Toxic | |
| 7 | Waste solvent buckets | HW49 | 900-041-49 | 40 | Unpacking and use of thinners and cleaning agents | Solid | Plastic/metal buckets, organic solvent on the buckets | Organic solvent on the buckets | Every day | Toxic | |

Confidential.

NIO0000004667

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Name of hazardous waste | Hazardous waste category | Hazardous waste code | Production volume (t/a) | Production node | State | Main components | Harmful components | Waste production cycle | Hazardous attributes | Pollution prevention measures |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Cleaning waste liquid | HW46 | 900-404-06 | 562.5 | Nozzle cleaning | Liquid | Organic cleaning agent, small amount of paint residue | Organic cleaning agent, small amount of paint residue | Every day | Toxic flammable | |
| 10 | Laboratory waste | HW49 | 900-047-49 | 1 | Acetate spray test | Liquid | Waste chemical packaging, waste acid | Waste acid, chemicals on the packaging | Every day | Toxic | |
| 11 | Waste activated carbon | HW49 | 900-041-49 | 18.4 | Replacement of activated carbon adsorption units | Solid | Waste activated carbon, adsorbed organic matter | Adsorbed organic matter | 1 year | Toxic | |
| 12 | Electrophoresis ultrafiltration waste filter membranes | HW49 | 900-041-49 | 0.5 | Electrophoretic paint ultrafiltration recovery | Solid | Electrophoretic paint residue, filter membranes | Electrophoretic paint residue | 2 years | Toxic | |
| 13 | Waste paint residue | HW12 | 900-252-12 | 286 | Spray booth dry paint mist processor | Solid | Paint residue | Paint residue | Every day | Toxic | |
| 14 | Waste hydraulic oil | HW09 | 900-006-09 | 21 | Stamping equipment maintenance | Liquid | Waste mineral oil | Waste mineral oil | 5 years | Toxic | |

**Table 3.9-5: Summary of industrial solid waste analysis results**

| Code | Name of by-product | Production node | State | Main components | Type of waste | Hazardous waste code | Estimated production volume (t/a) |
|---|---|---|---|---|---|---|---|
| S1 | Stamping scrap | Stamping forming process | Solid | Aluminum | General industrial solid waste | / | 3000 |
| S2 | Scrapped parts | Scrapped parts | Solid | Aluminum | General industrial solid waste | / | 31.9 |
| S3 | Waste cutting fluid | Stamping mold repair | Liquid | Waste cutting fluid and waste scrap | Hazardous waste | HW 900-006-09 | 0.15 |
| S4 | Welding residue | CMT, aluminum spot welding process | Solid | Silicon, aluminum, and other metal oxides | General industrial solid waste | / | 0.36 |
| S5 | Waste adhesive buckets | Joining adhesive, base sealing adhesive, carbon fiber installation adhesive, battery sealing adhesive | Solid | Packaging buckets, adhesive | Hazardous waste | HW 900-014-13 | 80 |
| S6 | Waste grinding discs | Surface adjustment grinding, electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Grinding discs | General industrial solid waste | / | 3.5 |

Confidential.

123

NIO0000004668

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Type of waste | Hazardous waste code | Estimated production volume (t/a) |
|---|---|---|---|---|---|---|---|
| S7 | Scrapped bodies-in-white | Cutting in the damage inspection room | Solid | Aluminum | General industrial solid waste | / | 4.5 |
| S8 | Silane slag | Silane treatment | Semi-solid | Zinc nitrate, manganese nitrate, aminosilane, etc. | Hazardous waste | HW 336-064-17 | 0.45 |
| S9 | Waste rags | Electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Solid | Rags, aluminum powder and paint on the rags | Hazardous waste | HW 900-041-49 | 2 |
| S10 | Waste paint drums | Unpacking and use of electrophoretic paint, mid-coat, colored paint, clear coat, and blending paint | Solid | Plastic/metal drums, paint on the drums | Hazardous waste | HW 900-041-49 | 100 |
| S11 | Waste masking film | Color-blending spray | Solid | Plastic film, paint on the film | Hazardous waste | HW 900-252-12 | 5 |
| S12 | Waste solvent buckets | Unpacking and use of thinners and cleaning agents | Solid | Plastic/metal buckets, organic solvent on the buckets | Hazardous waste | HW 900-041-49 | 40 |
| S13 | Nozzle cleaning waste liquid | Nozzle cleaning | Liquid | Organic cleaning agent, small amount of paint residue | Hazardous waste | HW 900-404-06 | 562.5 |
| S14 | Laboratory waste | Acetate spray test | Liquid | Waste chemical packaging, waste acid | Hazardous waste | HW 900-047-49 | 1 |
| S15 | Waste RO filter membranes | Purified water preparation, reuse of grey water | Solid | RO filter membranes | General industrial solid waste | / | 0.04 |
| S16 | Kitchen waste | Cafeterias | Semi-solid | Kitchen waste | Domestic waste | / | 44 |
| S17 | Discarded cooking oil and grease | Staff meals | Liquid | Discarded cooking oil and grease | Domestic waste | / | 8 |
| S18 | Wastewater treatment sludge | Wastewater biochemical treatment | Semi-solid | SS, biological organic matter, water | General industrial solid waste | HW 900-046-49 | 50 |
| S19 | Waste sand filters | Replacement of sand filters for greywater reuse | Solid | Coarse sand | General industrial solid waste | / | 2 |
| S20 | Wet dust removal sludge | Dust collected by wet dust collectors | Semi-solid | Aluminum powder, water | General industrial solid waste | / | 0.27 |
| S21 | Grinding residue | Dust collected by the stamping mold repair waste gas and off-line body-in-white rework waste gas dust removers, and replacement of filters | Solid | Aluminum powder | General industrial solid waste | / | 0.0035 |
| S22 | Waste filters | Replacement of the filters in the central fume purifier for welding fumes | Solid | Filters, welding fumes | General industrial solid waste | / | 0.5 |
| S23 | Waste activated carbon | Replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing and in the paint mixing room and battery pack assembly plant | Solid | Waste activated carbon, adsorbed organic matter | Hazardous waste | HW 900-041-49 | 18.4 |

Confidential.

NIO0000004669

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production node | State | Main components | Type of waste | Hazardous waste code | Estimated production volume (t/a) |
|---|---|---|---|---|---|---|---|
| S24 | Electrophoresis ultrafiltration waste filter membranes | Electrophoretic paint ultrafiltration recovery | Solid | Electrophoretic paint residue, filter membranes | Hazardous waste | HW 900-041-49 | 0.25 |
| S25 | Waste paint residue | Spray booth dry paint mist processor | Solid | Paint residue, filters | Hazardous waste | HW 900-252-12 | 286 |
| S26 | Waste hydraulic oil | Stamping equipment maintenance | Liquid | Waste mineral oil | Hazardous waste | HW 900-006-09 | 4.2 |
| S27 | Domestic waste | Staff's working activities | Solid | Domestic waste | Domestic waste | / | 248 |

### 3.9.3. Disposal location

In summary, the hazardous waste and general solid waste produced by the project are disposed of by companies qualified to handle disposal of such waste, in order to achieve zero discharge of industrial solid waste. The destinations for the industrial solid waste produced by the project are summarized in the table below.

**Table 3.9-6: Summary of the production and disposal of the solid waste from the project**

| Code | Name of by-product | Production volume (t/a) | Type of waste | Hazardous waste code | Main components | Control measures | Disposal method |
|---|---|---|---|---|---|---|---|
| S1 | Stamping scrap | 3000 | General industrial solid waste | / | Aluminum | Centralized collection and temporary storage | Sold to external buyers for general use |
| S2 | Scrapped parts | 31.9 | General industrial solid waste | / | Aluminum | Centralized collection and temporary storage | Sold to external buyers for general use |
| S3 | Waste cutting fluid | 0.15 | Hazardous waste | HW 900-006-09 | Waste cutting fluid and waste scrap | Centralized collection and temporary storage | Disposed of by a company qualified to handle hazardous waste |
| S4 | Welding residue | 0.36 | General industrial solid waste | / | Silicon, aluminum, and other metal oxides | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S5 | Waste adhesive buckets | 80 | Hazardous waste | HW 900-014-13 | Packaging buckets, adhesive | Centralized collection and temporary storage | Disposed of by a company qualified to handle hazardous waste |
| S6 | Waste grinding discs | 3.5 | General industrial solid waste | / | Grinding discs | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S7 | Scrapped bodies-in-white | 4.5 | General industrial solid waste | / | Aluminum | Centralized collection and temporary storage | Sold to external buyers for general use |

Confidential.

125

NIO0000004670

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Code | Name of by-product | Production volume (t/a) | Type of waste | Hazardous waste code | Main components | Control measures | Disposal method |
|---|---|---|---|---|---|---|---|
| S8 | Silane slag | 0.45 | Hazardous waste | HW 336-064-17 | Zinc nitrate, manganese nitrate, aminosilane, etc. | Centralized collection and temporary storage | Disposed of by a company qualified to handle hazardous waste |
| S9 | Waste rags | 2 | Hazardous waste | HW 900-041-49 | Rags, aluminum powder and paint on the rags | | |
| S10 | Waste paint drums | 100 | Hazardous waste | HW 900-041-49 | Plastic/metal drums, paint on the drums | | |
| S11 | Waste masking film | 5 | Hazardous waste | HW 900-252-12 | Plastic film, paint on the film | | |
| S12 | Waste solvent buckets | 40 | Hazardous waste | HW 900-041-49 | Plastic/metal buckets, organic solvent on the buckets | | |
| S13 | Nozzle cleaning waste liquid | 562.5 | Hazardous waste | HW 900-404-06 | Organic cleaning agent, small amount of paint residue | | |
| S14 | Laboratory waste | 1 | Hazardous waste | HW 900-047-49 | Waste chemical packaging, waste acid | | |
| S15 | Waste RO filter membranes | ? ? | General industrial solid waste | / | RO filter membranes | Centralized collection and temporary storage | Changed and recycled by original manufacturer |
| S16 | Kitchen waste | 44 | Domestic waste | / | Kitchen waste | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S17 | Discarded cooking oil and grease | 8 | Domestic waste | / | Discarded cooking oil and grease | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S18 | Wastewater treatment sludge | 50 | General industrial solid waste | HW 900-046-49 | SS, biological organic matter, water | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S19 | Waste sand filters | 2 | General industrial solid waste | / | Coarse sand | Centralized collection and temporary storage | Changed and recycled by original manufacturer |
| S20 | Wet dust removal sludge | 0.27 | General industrial solid waste | / | Aluminum powder, water | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S21 | Grinding residue | 0.0035 | General industrial solid waste | / | Aluminum powder | Centralized collection and temporary storage | Handled by a qualified enterprise |
| S22 | Waste filters | 0.04 | General industrial solid waste | / | Filters, welding fumes | Centralized collection and temporary storage | Changed and recycled by original manufacturer |
| S23 | Waste activated carbon | 18.4 | Hazardous waste | HW 900-041-49 | Waste activated carbon, adsorbed organic matter | Centralized collection and temporary storage | Disposed of by a company qualified to handle hazardous waste |
| S24 | Electrophoresis ultrafiltration waste filter membranes | 0.5 | Hazardous waste | HW 900-041-49 | Electrophoretic paint residue, filter membranes | | |
| S25 | Waste paint residue | 286 | Hazardous waste | HW 900-252-12 | Paint residue, filters | | |
| S26 | Waste hydraulic oil | 4.2 | Hazardous waste | HW 900-006-09 | Waste mineral oil | | |
| S27 | Domestic waste | 248 | Domestic waste | / | Domestic waste | Centralized collection and temporary storage | Sent to a domestic waste landfill |

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 134 of 208
PageID #: 3221
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 3.10. Irregular working conditions

### 3.10.1. Analysis of waste gas source intensity under irregular working conditions
Irregular conditions generally include startup and shutdown, maintenance of production equipment, and waste gas treatment facility failures.

The project's stamping workshop will operate 24 hours per day over three shifts. The environmental protection equipment and production equipment will run synchronously 24 hours a day. The welding workshop, paint workshop, and battery assembly workshop will operate 20 hours per day over two shifts. Startup and shutdown will be part of the daily production process. At startup, the environmental protection facilities will be put into operation first, followed by the process production equipment. When work stops, the process production equipment will be shut down first, followed by the environmental protection facilities.

When the production equipment undergoes inspection and maintenance, a plan is formulated and a production shutdown can be arranged in advance. Therefore, the production equipment will not produce waste gas pollutants. During inspection and maintenance, the waste gas from the centralized paint mixing and conveyance room where paints and cleaning agents are stored will be sent to the standby activated carbon adsorption units for treatment. The emission of waste gas pollutants is similar to that under regular working conditions.

Therefore, the production and discharge of pollutants during startup and shutdown and facility operation failure are similar to the production and discharge of pollutants during regular production. As there would be a relatively significant amount of pollutants emitted if there was a failure of the waste gas treatment facility, the relevant analysis is presented in this report.

(1) Wet dust remover failure
The project's rework and grinding waste gas from the stamping workshop, the grinding waste gas from the adjustment line in the welding workshop, and the waste gas from the parts off-line rework are all treated using wet dust removal. The project uses mist spray towers for this purpose. If the water recirculation pump fails and does not spray water, the dust removal efficiency may be reduced or even reach zero. The company has a backup pump. If the recirculation pump fails, operations can quickly be switched to the backup pump, and dust removal efficiency remains basically unaffected.

(2) Activated carbon adsorption tower failure
The joining adhesive waste gas from the welding workshop, waste gas from the spot repair workshop, waste gas from the paint mixing room, and waste gas from the battery sealant during inspection and maintenance are all treated using activated carbon adsorption. If the activated carbon is not changed in a timely manner, the adsorption efficiency may drop to 0.

Poor adsorption or failure of the activated carbon is generally caused by the activated carbon becoming saturated and not being replaced in a timely manner. The company will strictly manage and monitor the waste gas at the inlet and outlet of the activated carbon adsorption devices daily (usually with a portable PID detector) and check the adsorption and removal efficiency of the activated carbon, in order to ensure that the activated carbon is replaced in a timely manner and prevent the above-mentioned activated carbon failure.

(3) Zeolite rotary concentrator failure
During the operation of the rotary concentrator, if the desorption system fails and the zeolite molecular sieve does not regenerate normally, it can cause the saturated zeolite area inside the rotor to rotate to the adsorption concentration area for reuse before complete desorption.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

When that happens, the zeolite molecular sieve will still have a certain adsorption capacity. Compared with the completely desorbed zeolite, there will only be a decrease in adsorption and removal efficiency; there will not be a total failure. This situation is therefore considered an irregular working condition, and the adsorption and removal efficiency decrease is taken as 30%.

(4) RTO or TNV incinerator failure

The operation of the production equipment in the project's spray booth and drying room will all be linked with the waste gas treatment equipment. If the RTO or TNV incinerator experiences operational failure, they will be shut down directly. At the same time, a signal will be automatically sent to the workshop's central control system. The central control system will simultaneously issue an instruction to stop production, and the production equipment in the spray booth and drying room will immediately cease operation. The dry paint mist treatment device is equipped with a pressure alarm device. When the dry paint mist treatment device experiences operational failure and sets off an alarm, a signal is automatically sent to the workshop's central control system. The central control system will simultaneously issue an instruction to stop production, and the production equipment in the spray booth will immediately cease operation. At the same time, the spray booth and drying room will cease all exhaust. In this case, only a small amount of residual paint will volatilize. Since the spray booth and drying room are fully enclosed, the pollutants will not be emitted into the external environment. After production is resumed, the environmental protection facilities will be put into operation first. The waste gas in the centralized paint mixing and conveyance room is automatically sent to the backup activated carbon adsorption device for treatment, and only a small amount of residue from the adhesive application and other processes will volatilize. When the RTO or TNV incinerator fails, the emission of VOC pollutants is comparatively less than it would be under regular working conditions. Therefore, such irregular working conditions are not considered in the project.

In summary, since the company has taken effective prevention and control measures for irregular working conditions (see Paragraph 3.10.3 for details), the probability of two or more waste gas treatment facilities failing at the same time is very small. Therefore, our explanation will deal with the failure of one waste gas treatment facility. Rotary concentrator failure in the paint workshop, which produces the largest amount of pollutants, was selected as the irregular working condition for analysis. The possible failure: the failure of the zeolite molecular sieve desorption system causes the zeolite molecular sieve to not regenerate normally, causing the adsorption and removal efficiency to decrease. This decrease is taken as 30%. Because production in the paint workshop is not continuous, if a failure of the rotary concentrator cannot be promptly repaired, the company will arrange to stop production and use it again after production is resumed. The maximum emission time during rotary concentrator failure is 1 hour.

Table 3.10-1: Estimated emissions under irregular working condition

| Irregular working condition | Exhaust pipe | Pollutant | Treatment efficiency (%) | Emissions | | Standard limit | | Within standard limit? |
| | | | | Concentration $(mg/m^3)$ | Rate (kg/h) | Concentration $(mg/m^3)$ | Rate (kg/h) | |
| Rotary concentrator failure | E5 | Particulate matter | 98 | 3.7 | 1.16 | 20 | 8 | Yes |
| | | NMHC | 30 | 133.2 | 59.6 | 30 | 32 | No |
| | | Dimethylbenzene | 30 | 8.2 | 3.68 | 12 | 4.5 | Yes |
| | | Benzenes | 30 | 21.8 | 9.75 | 21 | 8 | No |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Irregular working condition | Exhaust pipe | Pollutant | Treatment efficiency (%) | Emissions | | Standard limit | | Within standard limit? |
|---|---|---|---|---|---|---|---|---|
| | | | | Concentration (mg/m³) | Rate (kg/h) | Concentration (mg/m³) | Rate (kg/h) | |
| | | Butyl acetate | 30 | 18.2 | 8.14 | 50 | 1 | No |

It can be seen from the table that under the irregular working condition set above, when the adsorption and removal efficiency of the rotary concentrator falls to 30%, the benzenes, butyl acetate, and total VOCs discharged from the E5 exhaust pipe all exceed the standard limits. Butyl acetate and total VOCs emitted are significantly higher than the standard limits.

### 3.10.2. Analysis of wastewater source intensity under irregular working conditions
The discharge of wastewater collected under irregular working conditions for the project happens mainly when there is damage to the wastewater pipe network and partial structures of the wastewater treatment system (mainly underground structures or the pipe network), which may cause wastewater to enter bodies of surface water through the rainwater system or directly pollute the groundwater.

As the project has an accident emergency pool with adequate capacity, the wastewater leaked from structures or pipes aboveground can enter the pool through the corresponding collection systems, thereby preventing leaked wastewater from entering bodies of surface water through the rainwater system.

Therefore, this report only considers the intensity of direct pollution of groundwater from wastewater leakage that is caused by aging and damage to the anti-seepage materials of semi-underground structures such as wastewater pipes, regulating tanks, bio-reaction tanks, or pipe networks. Due to the hidden nature of underground pollution, it will not be discovered unless there is inspection and maintenance, and the pollution of the groundwater will continue.

Considering the most unfavorable situation, we assume there is a leak of the heaviest concentration from the collection pipes of the regulating tank. Based on this, the project's wastewater discharge under irregular condition is shown in the table below.

**Table 3.10-2: Wastewater discharge source intensity under irregular working conditions**

| Irregular working condition | Wastewater concentration (mg/L) | | |
|---|---|---|---|
| Wastewater treatment regulating tank leakage | COD | $NH_3$-N | Total nitrogen |
| | 5000 | 500 | 600 |

### 3.10.3. Prevention and monitoring measures for irregular working conditions
(1) Waste gas
1) General measures
> ➢ The power supply system will have a dual-power supply design to ensure stable and safe power supply.
> ➢ The fans, water pumps, etc., of the waste gas and wastewater treatment systems are designed with backups.
> ➢ Automatic monitoring or alarm devices are installed at key production processes or sections, such as non-methane hydrocarbon online monitoring devices at the inlet and outlet of the "rotary concentrator + RTO" equipment for real-time monitoring of the non-methane hydrocarbon adsorption and removal efficiency in order to carry out timely maintenance or replacement and maintain purification efficiency.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

➢ VOCs emission and control ledgers will be created and relevant records will be kept.
➢ It is recommended that the company formulate "Environmental Protection Facilities Management Procedures" to effectively control equipment installation, inspection and acceptance, operation and maintenance, etc., as well as perform regular inspection of the production equipment (routine inspections on each shift, a full inspection weekly) to identify potential safety hazards in a timely manner, carry out preventive maintenance on the environmental protection equipment, and check the equipment status, perform regular servicing of the parts, and repair potential failure points when the equipment is in normal operation. The company has formulated operation and maintenance procedures to train the operators before they start their jobs. Proper equipment operation records will be kept. All operation procedures/work documents must include control methods that will be used under regular, irregular, and emergency conditions to ensure the normal operation of environmental protection facilities.

2) "Rotary concentrator + RTO" device
➢ The rotary concentrator system is equipped with a differential pressure gauge and a thermometer. Once the differential pressure detection alarm and temperature detection alarm register an abnormality, an online alarm will be activated, and the company will stop production and inspect and repair the rotary concentrator.
➢ There is an on-line monitoring device for the concentration of organic substances in the zeolite rotary concentrator. When the concentration exceeds the explosion concentration, the system will sound the alarm and the spraying process will immediately stop. Operation will resume when the concentration inside the zeolite rotary concentrator returns to normal.
➢ The operation of the zeolite rotary concentrator and incinerators and fans is checked regularly to improve operation management.

3) Wet dust remover
Improve the operation management of the wet dust remover and promptly clear the dust collected.

4) Activated carbon adsorption devices
➢ The activated carbon devices use honeycomb activated carbon. A dehumidifier is configured in front of the adsorption tower to ensure the activated carbon adsorption tower's removal efficiency.
➢ The activated carbon devices used are equipped with thermometers. Once the temperature monitor detects an abnormal temperature, an alarm will be activated and production will stop immediately. The activated carbon adsorption device will be inspected and repaired or the activated carbon will be replaced. Production will resume after the activated carbon device is again functioning normally.
➢ There are emission monitoring measures implemented for the activated carbon adsorption devices, such as increasing the activated carbon adsorption device monitoring frequency, determining the adsorption saturation period (according to the designed adsorption time and adsorption capacity), and replacing the activated carbon in a timely manner. It is recommended that the company conduct daily inspection of the waste gas at the inlet and outlet of the activated carbon adsorption devices (usually with a portable PID detector). While ensuring the standard is met, the activated carbon will be replaced in a timely manner to maintain the activated carbon purification efficiency when the general pollutant adsorption and removal efficiency falls to 30%.

(2) Wastewater

The project has an accident emergency pool with adequate capacity, and the wastewater leaked from underground structures or pipes can enter the pool through the corresponding collection systems, thereby preventing leaked wastewater from entering bodies of surface water through the rainwater system or polluting the groundwater.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

In the event of a failure of the wastewater treatment system, emergency measures can be taken to close the inlet and outlet valves and connect the outlet to the accident emergency pool to prevent untreated or substandard wastewater from being discharged into the municipal sewers.

## 3.11. Pollutant emissions before and after implementation of control measures, and the reduction in emissions

With the proposed environmental pollution control measures implemented, the intensity of the pollution sources of the project will be reduced and subsequently the emission and discharge of pollutants will also be significantly reduced. See Table 4.7-1 for the production and emission of major pollutants following the start of the project.

Table 3.11-1: Emission of main pollutants in the project

| Emission | Pollutant | | Unit | Production volume | Reduction | Emission volume |
|---|---|---|---|---|---|---|
| Waste gas | Organized | Waste gas | 0'00 Nm$^3$/a | | | |
| | | VOCs | t/a | 1040.55 | 997.09 | 43.46 |
| | | Dimethylbenzene | t/a | 10.35 | 9.14 | 1.21 |
| | | Benzenes | t/a | 42.67 | 39.92 | 2.75 |
| | | Butyl acetate | t/a | 48.9 | 45.73 | 3.17 |
| | | Acetic acid | t/a | 1.0 | 0.9 | 0.1 |
| | | SO$_2$ | t/a | 0.312 | 0 | 0.312 |
| | | NO$_X$ | t/a | 2.832 | 0 | 2.832 |
| | | Particulate matter | t/a | 284.42 | 278.69 | 5.73 |
| | | NH$_3$ | t/a | / | / | / |
| | | H$_2$S | t/a | / | / | / |
| | Unorganized | VOCs | t/a | 22.62 | 0 | 22.62 |
| | | Dimethylbenzene | t/a | 3.44 | 0 | 3.44 |
| | | Benzenes | t/a | 5.06 | 0 | 5.06 |
| | | Butyl acetate | t/a | 7.64 | 0 | 7.64 |
| | | Particulate matter | t/a | 0.066 | 0 | 0.066 |
| | Total | VOCs | t/a | 1063.17 | 997.09 | 66.08 |
| | | Dimethylbenzene | t/a | 13.79 | 9.14 | 4.65 |
| | | Benzenes | t/a | 47.73 | 39.92 | 7.81 |
| | | Butyl acetate | t/a | 56.54 | 45.73 | 10.81 |
| | | Acetic acid | t/a | 1.0 | 0.9 | 0.1 |
| | | SO$_2$ | t/a | 0.312 | 0 | 0.312 |
| | | NO$_x$ | t/a | 2.832 | 0 | 2.832 |
| | | Particulate matter | t/a | 349.92 | 278.69 | 71.23 |
| | | NH$_3$ | t/a | / | / | / |
| | | H$_2$S | t/a | / | / | / |
| Wastewater | | Wastewater | m$^3$/a | 2903961 | 0 | 2903961 |
| | | COD | t/a | 1186.2 | 605.4 | 580.8 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Emission | Pollutant | Unit | Production volume | Reduction | Emission volume |
|---|---|---|---|---|---|
| | Ammonia nitrogen | t/a | / | / | 87.1 |
| | Petroleum content | t/a | / | / | 34.8 |
| | Hazardous waste | m³/a | 1116.8 | 1116.8 | 0 |
| Solid waste | General industrial solid waste | t/a | 3093.07 | 3093.07 | 0 |
| | Domestic waste | t/a | 300 | 300 | 0 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 4. Total emission control

### 4.1. Total emission control principle

According to *Notice on Issuance of the "Opinions on Implementation of Control of the Total Emission of Key Pollutants in Construction Projects in Shanghai During the Twelfth Five-Year Period (For Trial Implementation)"* (Hu Huan Bao Ping [2012] No. 6), *Notice on Issuance of the "Detailed Rules for Calculation of Reduction of Total Emission of Key Pollutants in Environmental Assessment Documents of Construction Projects in Shanghai During the Twelfth Five-Year Period"* (Hu Huan Bao Ping [2012] No. 409), *Notice on the Announcement of Shanghai Municipality's Supplemental Provisions on Control of Total Emission of Key Pollutants of Construction Projects* (Hu Huan Bao Ping [2016] No. 101]) and *Notice of Shanghai Municipality on the Announcement of Detailed Rules for Controlling Total Emission of Fumes and Volatile Organic Compounds of Construction Projects* (Hu Huan Bao Ping [2016] No. 348), and other documents, Shanghai's specific requirements for total emission control of pollutants are as follows:

(1) Construction projects implementing total emission control of major pollutants

All new construction, reconstruction, and expansion projects (hereinafter referred to as "construction projects") have to carry out total emission control of major pollutants in Shanghai:

- For total emission control of sulfur dioxide ($SO_2$), nitrogen oxides (NOx), fumes and dust, and volatile organic compounds (VOCs): All industrial projects that emit sulfur dioxide ($SO_2$), nitrogen oxides (NOx), fumes and dust, and volatile organic compounds (VOCs), excluding facilities that use natural gas, light diesel, artificial gas, liquefied gas, blast furnace (converter) gas, and other clean energy as fuel.

- For total emission control of chemical oxygen demand ($COD_{cr}$) and ammonia nitrogen ($NH_3$-N): All industrial projects that discharge production wastewater directly to surface water bodies or into the sewers; this does not apply to domestic wastewater.

- .Production R&D institutions of pilot-scale and larger should calculate the total amount with reference to industrial projects.

(2) Total emission control requirements in the approval of EIA documents for construction projects

- The environmental protection departments at the city and district (county) levels, as well as the Management Committee of Waigaoqiao Free Trade Zone and the Management Committee of Shanghai International Tourism Resort should establish a working mechanism and procedure for "approving projects and checking total emissions." They should strictly perform their duties and not approve EIA for construction projects that have not met the total emission indicators stipulated by Shanghai Municipality.

- For construction projects involving newly added total emission indicators for major pollutants, the entity in charge of construction shall determine the source of the indicators when compiling EIA documents, specifically:
  - ➢ In principle, total emission indicators for major pollutants newly added to a construction project should be balanced within the district (county) where the project is located, and the district (county) environmental protection department should provide a certificate indicating the source of the indicators.
  - ➢ The total emission indicators for major pollutants of a relocated project can be obtained by transferring the indicators from the original district (county), and the district (county) environmental protection department should provide a certificate indicating the source of the indicators.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(3) Total emission control requirements for newly added major pollutants

- For chemical oxygen demand ($COD_{cr}$), reduce by an amount identical to that of the newly added emissions of the construction project.

- The five major pollutants, namely sulfur dioxide ($SO_2$), nitrogen oxides (NOx), fumes and dust, volatile organic compounds (VOCs), and ammonia nitrogen, should be reduced by an amount that is double that of the newly added emission of the construction project (except when the emission concentration of air pollutants from coal-fired power plants meets the requirements of *Emission Standard for Air Pollutants from Coal-fired Power Plants* (DB31/963-2016)). Among them, the double reduction for three of the project indicators, namely sulfur dioxide ($SO_2$), nitrogen oxide (NOx), and ammonia nitrogen, will be implemented on April 22, 2016; the double reduction for volatile organic compounds (VOCs) and fumes and dust will be implemented on October 1, 2016.

- With the further development of pollution reduction and total emission control in Shanghai, new total emission control indicators for major pollutants in construction projects will be gradually added "one at a time as they mature." At present, all new, reconstruction, and expansion industrial projects involving new addition of total phosphorus, total nitrogen, and heavy metals such as arsenic, mercury, chromium, cadmium, and nickel (in wastewater only) should calculate the new emission in the EIA document.

## 4.2. Total emission control requirements for the project

### (1) Total emission control factors

- Wastewater pollutants

According to Hu Huan Bao Ping [2012] No. 409, consideration of total emission control is not required for domestic wastewater. Therefore, only the total emission of process wastewater needs to be assessed in the project. The wastewater total emission factors are COD and ammonia nitrogen.

- Waste gas pollutants

The waste gas pollutants emitted by the project are mainly particulate matter, VOCs, NOx, and $SO_2$. The NOx and $SO_2$ produced by burning natural gas in boilers and TNVs are not subject to total emission control since natural gas is a clean energy. Only the NOx produced by the RTO and the thermal NOx produced by the TNV incinerators are considered.

Therefore, the waste gas total emission control factors involved in the project are particulate matter, VOCs, and NOx.

### (2) Total emission indicator calculation

- COD and ammonia nitrogen

The project discharges 2,903,961 t of wastewater per year. In 2018, the total discharge concentration of $COD_{cr}$ at the Jiading New City (North Zone) Wastewater Treatment Plant was 17.5 mg/L, and the discharge concentration of ammonia nitrogen was 0.46 mg/L. Based on these concentration values, the newly added COD emission of the project is 50.8 t/a, and the newly added ammonia nitrogen emission is 1.34 t/a.

- Fumes and dust

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

According to engineering analysis, the sources of particulate matter in the project are the stamping workshop and the welding workshop. According to Table 3.11-1, the fumes and dust (particulate matter) emitted by the project is about 71.23 t/a.

- VOCs

According to the *General Calculation Method for Volatile Organic Compound Emission of Industrial Enterprises in Shanghai (For Trial Implementation)* issued by the Shanghai Environmental Protection Bureau in February 2017, the VOCs emission approval scope covers: process waste gas emission; equipment dynamic and static sealing point leakage; volatilization loss from organic liquid storage and mixing; volatilization loss from organic liquid loading; fugitive emission during wastewater collection, transportation, storage, treatment, and disposal; emission of combustion fumes; flare emission; emission under irregular working conditions (including startup, shutdown, and maintenance); recirculating water cooling system discharge, and accidental emission.

According to engineering analysis, the company's VOC sources include process waste gas emission (including organized and unorganized) and wastewater treatment facilities; they do not involve dynamic and static equipment sealing point leakage, volatilization loss from organic liquid storage and mixing, volatilization loss from organic liquid loading, flare emission, accidental emission, etc.

According to Table 3.11-1, the VOCs emitted by the project are 66.08 t/a.

**(3) Total emission control indicator statistics**

According to *Notice on Issuance of the "Opinions on Implementation of Control of the Total Emission of Key Pollutants in Construction Projects in Shanghai During the Twelfth Five-Year Period (For Trial Implementation)"* (Hu Huan Bao Ping [2012] No. 6), the project's newly added total emission of major pollutants should be balanced within the district (county) where the project is located, and the district (county) environmental protection department should provide a certificate indicating the source of the indicators.

To sum up, the total emission control factors involved in the project are COD, ammonia nitrogen, fumes and dust, NOx, and volatile organic compounds (VOCs). The total emission control indicator statistics are as follows:

**Table 4.2-1 Statistical table of total control indicators of the project (unit: t/a)**

| Name of pollutant under total emission control | Newly added emission for the project | Reduction after implementing measures | Total newly added emission for the project | Source of total emission | Reduction |
|---|---|---|---|---|---|
| Chemical oxygen demand (COD) | 50.8 | 0 | 50.8 | Balanced within the district, certificate of indicator sources to be provided by the Jiading District Environmental Protection Bureau, reduce and replace by an amount that is the same as that of the newly added emission | 50.8 |
| Ammonia nitrogen (NH₃-N) | 1.34 | 0 | 1.34 | Balanced within the district, certificate of indicator sources to be provided by the Jiading District Environmental Protection Bureau, reduce and replace by double the newly added emission | 2.68 |
| Sulphur dioxide (SO₂) | 0 | 0 | 0 | / | / |
| Fumes and dust (particulate matter) | 71.23 | 0 | 71.23 | Balanced within the district, certificate of indicator sources to be provided by the Jiading District Environmental Protection Bureau, reduce and replace by double the newly added emission | 142.46 |
| Volatile organic compounds (VOCs) | 66.08 | 0 | 66.08 | | 132.16 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 5. Cleaner production

According to the requirements of the *Cleaner Production Promotion Law*, five aspects of the project will be analyzed, namely: production process and equipment, raw material indicators, resource and energy utilization indicators, pollutant production indicators, and environmental management indicators. At the same time, according to the requirements of *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006), a focused cleaner production analysis will be carried out on the painting process.

## 5.1. Advanced technology and equipment

The production process of the project consists of four main processing units: stamping, welding, painting, and battery pack assembly.

### (1) Stamping, welding, battery pack assembly processes

The stamping process of the project is automated: utilizing stamping machine tools and robots to form a fully automated stamping production line.

The welding methods used in the project are: self-piercing riveting (SPR), flow drill screw (FDS), cold metal transfer (CMT), aluminum spot welding, and aluminum laser welding. The aluminum alloy joining automation rate is 100%, and the workshop's overall automation rate is above 97%. After construction is completed, the project will achieve the most advanced welding standards in China. As cold joining technology is used extensively for the assembly of the body, dust emission is much less than that from traditional steel body assembly lines.

The battery pack assembly line in the project has an automation rate above 50%, which is higher than that of other automobile manufacturers with the same production capacity in the industry.

**Table 5.1-1: Comparison of the stamping, welding, and battery pack assembly processes of the project with those of similar plants**

| Production process | The project | Similar plants in China |
|---|---|---|
| Stamping | Automated using stamping machine tools and robots, production rate of up to 16 pieces/min | High degree of automation, production rate is generally more than 10 pieces/min |
| Welding | The aluminum alloy joining automation rate is 100%, and the workshop's overall automation rate is above 97% | Most use welding robots, good degree of flexibility |
| | Fully enclosed laser welding carried out by robots, CMT and aluminum spot welding are also carried out by fully enclosed robots | Fully enclosed laser welding carried out by robots |
| Battery pack assembly | The automation rate of the battery pack assembly line is greater than 50% | The automation rate of battery pack assembly lines with the same capacity in the industry is 20-30% |
| | The production capacity of the battery module production line is 12 pieces/min, and the automation rate of the whole line is above 95% | The industrial battery module production line capacity is 10 pieces/min, and the automation rate of the whole line is 80-88% |

The equipment for the stamping, welding, and battery pack assembly processes does not include any of the restricted and eliminated production processes, equipment, and products listed in *Catalog of Restricted and Eliminated Production Processes, Equipment, and Products for Some Industries in Shanghai (First Batch)*.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 144 of 208
PageID #: 3231
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**(2) Painting**

The painting production line of the project utilizes automated conveyance, which basically achieves automated spraying. Manual spraying is used only for spot repair. There is a high degree of automation.

The "3C2B" water-based painting process used in the project is basically the same as the relatively advanced domestic process that is commonly used now. In the pre-treatment, the technology used is more advanced as phosphating treatment is replaced by the more advanced silane treatment. Using silane treatment, there is no need for surface conditioning and passivation treatment as in the traditional phosphating process. No phosphate residue is produced, and solid waste can be reduced by about 80%. There is also no need for acid washing, so no waste liquid from acid washing will be produced.

According to *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006) (see Table 3.13-2), all the painting processes and equipment used in the project are at cleaner production Level 1, except for the cathodic electrophoretic paint recovery devices which are rated Level 2 (domestic advanced).

The cathodic electrophoretic paint in the project uses a Level 2 ultrafiltration recovery device, which is at the domestic advanced level. The cathodic electrophoresis equipment technology with Level 3 recovery and an RO reverse osmosis device have still not been fully developed, and microorganisms can easily block the pipeline during actual operation. The operation stability is not as good as that of a Level 2 ultrafiltration recovery device. When the Level 3 recovery technology fully matures in the future, the company will give priority to replacing the Level 2 recovery devices with Level 3 recovery devices, in order to further improve the level of cleaner production.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 5.1-2: Comparison between the cleaner production standards of the project and those of the automobile paint manufacturing industry**

| Indicator | | Level 1 | Level 2 | Level 3 | The project | |
|---|---|---|---|---|---|---|
| | | | | | Currently | Level |
| **1. Production process and equipment requirements** | | | | | | |
| Basic requirements | | 1) It is prohibited to use what is listed in *Catalog of Eliminated and Outdated Production Processes, Equipment, and Products*<br>2) Priority is given to what is listed in *Catalog of Cleaner Production Technologies in National Key Industries*<br>3) It is prohibited to use the torching method to remove old paint; the use of dry sandblasting to remove rust is strictly restricted | | | 1) The project does not involve eliminated or outdated processes, equipment, and products<br>2) There is no "automobile manufacturing industry" in the catalog<br>3) Uses only sanding pads (sandpaper) for polishing | Compliant |
| Painting pre-treatment | Degreasing facilities | There are degreasing and maintenance and adjustment facilities (such as oil-water separator, magnetic separator) | | | Available | Level 1 |
| | Phosphating facilities | There are phosphating liquid maintenance and adjustment facilities (such as phosphating liquid slag removal facility) | | | No phosphating facilities, uses silane instead | Level 1 |
| | Temperature control | There is an automatic temperature control system | | | Available | Level 1 |
| | Process safety | Complies with GB7692 painting pre-treatment safety | | | Compliant | Level 1 |
| Base coat | Electrophoretic paint addition | There is an automatic feeding device for manual paint mixing and conveyance | | | There is an electrophoretic paint automatic feeding system | Level 1 |
| | Temperature control | There is an automatic temperature control system device | | | Available | Level 1 |
| | Electrophoretic paint recovery | There is Level 3 recovery, RO reverse osmosis, fully enclosed flushing (no wastewater discharge) | There is a Level 2 electrophoretic paint recovery device | There is a Level 1 electrophoretic paint recovery device | There is a Level 2 electrophoretic paint recovery device | Level 2 |
| Mid-coat | Paint mist treatment | There is an automated paint mist treatment system | | There is an automated paint mist treatment system | There is an automated paint mist treatment system | Level 1 |
| | Spray booth | There are energy-saving facilities, waste solvents are effectively recovered; complies with GB14444 safety technical specifications for spray booths | | | There are energy-saving facilities, waste solvents are effectively recovered; will be designed according to safety technical specifications | Level 1 |
| | Drying room | There is an odor removal device, complies with GB14443 safety technical specifications for paint drying rooms | | There is a combustion odor removal device and an automatic temperature control and over-temperature alarm device | Uses a TNV incinerator as an odor removal device, will be designed according to safety technical specifications | Level 1 |
| Topcoat | Paint mist treatment | There is an automated paint mist treatment system | | There is an automated paint mist treatment system | There is an automated paint mist treatment system | Level 1 |
| | Spray booth | There are energy-saving facilities, waste solvents are effectively recovered; complies with GB14444 safety technical specifications for spray booths | | | There are energy-saving facilities, waste solvents are effectively recovered, will be designed according to safety technical specifications | Level 1 |

Confidential.

NIO0000004683

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Indicator | | Level 1 | Level 2 | Level 3 | The project | |
|---|---|---|---|---|---|---|
| | | | | | Currently | Level |
| | Drying room | There is an odor removal device, complies with GB14443 safety technical specifications for paint drying rooms | | There is a combustion odor removal device and an automatic temperature control and over-temperature alarm device | Uses a TNV incinerator as an odor removal device, will be designed according to safety technical specifications | Level 1 |
| **2. Raw material indicators** | | | | | | |
| Basic requirements | | 1) The use of coatings, thinners, and solvents containing benzene is prohibited; the use of coatings containing lead carbonate is prohibited; the use of coatings containing lead oxide is prohibited; the use of base coats containing benzene, mercury, arsenic, lead, cadmium, antimony, or chromate is prohibited<br>2) The use of benzene in the pre-treatment process is strictly prohibited; the use of methylbenzene, dimethylbenzene, and gasoline in large-area degreasing and old paint removal is prohibited<br>3) The use of cleaning solutions containing dichloroethane is restricted; the use of cleaning solutions containing chromate is restricted | | | According to the analysis in Paragraph 2.7.1, there are no substances that are prohibited or restricted | Compliant |
| Application pre-treatment | Degreaser | Uses phosphorus-free, low-temperature, or biodegradable degreaser | Uses low-phosphorous, low-temperature degreaser | Uses high-efficiency, medium-temperature degreaser | Phosphorus-free, medium-temperature degreaser | Level 2 |
| | Phosphating solution | 1) Nitrite-free<br>2) Does not contain Class 1 metal contaminants<br>3) Uses low-temperature, low zinc, low slag phosphating solution | Uses low-temperature, low zinc, low slag phosphating solution | | No phosphating process, uses silane instead | Level 1 |
| Base coat | | 1) Water-based paint (or water-based coating)<br>2) Lead-free, tin-free, energy-saving cathodic electrophoretic paint<br>3) Energy-saving powder coating | | 1) Water-based paint (or water-based coating)<br>2) Cathodic electrophoretic paint<br>3) Powder painting | Uses water-based, lead-free, tin-free, energy-saving cathodic electrophoretic paint | Level 1 |
| Mid-coat | | 1) Paint solids content >75%<br>2) Water-based coating<br>3) Energy-saving powder coating | 1) Paint solids content >70%<br>2) Water-based coating<br>3) Energy-saving powder coating | 1) Paint solids content >60%<br>2) Water-based coating<br>3) Energy-saving powder coating | Water-based coating, 57% solids | Similar to industry level |

Confidential.

NIO0000004684

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Indicator | | Level 1 | Level 2 | Level 3 | The project | |
|---|---|---|---|---|---|---|
| | | | | | Currently | Level |
| Topcoat | | 1) Paint solids content >75% 2) Water-based coating 3) Energy-saving powder coating 4) UV curing coating | 1) Paint solids content >70% 2) Water-based coating 3) Energy-saving powder coating 4) UV curing coating | 1) Paint solids content >60% 2) Water-based coating 3) Powder coating 4) UV curing coating | Includes color paint and clear coat, uses water-based color paint, 21% solids content, uses solvent-based clear coat, 46.5% solids content | Similar to industry level |
| **3. Resource and energy utilization indicators** | | | | | | |
| 1. Freshwater consumption ($m^3/m^2$) | | ≤0.1 | ≤0.2 | ≤0.3 | | Level 1 |
| 2. Water recycling rate (%) | | ≥85 | ≥70 | ≥60 | | Level 1 |
| 3. Power consumption ($kWh/m^2$) | 2C2B painting | ≤15 | ≤18 | ≤22 | The project uses the 3C2B painting process, the painting area of a single vehicle is 13.33 $m^2$, the power consumption is ??, and the power consumption per unit of painting area is ?? | Level 1 |
| | 3C3B painting | ≤20 | ≤23 | ≤27 | | |
| | 4C4B painting | ≤25 | ≤28 | ≤32 | | |
| | 5C5B painting | ≤30 | ≤33 | ≤37 | | |
| **4. Pollutant production indicators** | | | | | | |
| 1. Wastewater production ($m^3/m^2$) | | ≤0.09 | ≤0.18 | ≤0.27 | | Level 1 |
| 2. COD production ($g/m^2$) | | ≤100 | ≤150 | ≤200 | | Level 1 |
| 3. Total phosphorus production ($g/m^2$) | | ≤5 | ≤10 | ≤20 | | Level 1 |
| 4. Volatile organic compound (VOC) production ($g/m^2$) | 2C2B painting | ≤30 | ≤50 | ≤70 | The project uses the 3C2B painting process, the painting area of a single vehicle is 13.33 $m^2$, the total VOC production is ?? t/a, and the VOC production per unit of painting area is ?? | Level 1 |
| | 3C3B painting | ≤40 | ≤60 | ≤80 | | |
| | 4C4B painting | ≤50 | ≤70 | ≤90 | | |
| | 5C5B painting | ≤60 | ≤80 | ≤100 | | |
| 5. Waste paint residue production ($g/m^2$) | | ≤20 | ≤50 | ≤80 | | Level 1 |
| **5. Environmental management indicators** | | | | | | |
| 1. Environmental laws, regulations, and standards | | Complies with relevant national and local environmental laws and regulations, and emission of pollutants meets national and local discharge standards, total emission control indicators, and emission permit management requirements | | | Complies with relevant national and local environmental laws and regulations, and emission of pollutants meets national and local emission standards and total emission control indicators, will follow the emission permit management requirements after the project construction is completed | Level 1 |

Confidential.

NIO0000004685

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Indicator | | Level 1 | Level 2 | Level 3 | The project | |
|---|---|---|---|---|---|---|
| | | | | | Currently | Level |
| 2. Environmental management of the production process | | No running, dripping, or leaking during production, and there is process management | | | Meets the requirements | Level 1 |
| 3. Environmental management | Environmental audits | Completes cleaner production audits and establishes an IS014001 environmental management system | | Completes cleaner production audits and has complete management regulations and job responsibilities | Has completed cleaner production audits and established an IS014001 environmental management system | Level 1 |
| | Environmental management team | Establishes a team and designates the person responsible | | | Has established a team and designated EHS personnel | Level 1 |
| | Environmental management policy | Improves the policy, makes it comprehensive, and incorporates it into the day-to-day management | | Relatively comprehensive environmental management policy | Has improved the policy, made it comprehensive, and incorporated it into the day-to-day management | Level 1 |
| | Operation and management of environmental protection facilities | Records operations data and establishes environmental protection files | | Records operations data and compile statistics | Keeps records of operations data and has established environmental protection files | Level 1 |
| | Pollution source monitoring system | Meets the requirements of the State Environmental Protection Administration and the local environmental protection bureau for online monitoring of major pollutants, and is qualified to perform analysis of major pollutants | | Is qualified to perform analysis of major pollutants | Has online monitoring requirements for major pollutants, and has established a laboratory | Level 1 |
| | Information exchange | There is a computer network management system | | Communicates regularly | Network management | Level 1 |
| 4. Environmental management of related parties | | Completes cleaner production audits and establishes an IS014001 environmental management system | Completes cleaner production audits and has comprehensive management regulations and job responsibilities | Has management regulations and job responsibilities | Has completed cleaner production audits and established an IS014001 environmental management system | Level 1 |

NIO0000004686

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 149 of 208
PageID #: 3236
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 5.2.   Cleanliness of raw and auxiliary materials

The main chemicals used in the project come from the painting process, and mostly consist of degreasers, various types of paints, etc. According to *Shanghai Catalog of Prohibited, Restricted, and Controlled Hazardous Chemicals (Third Batch) First Edition*, none of the chemicals used in the project are listed in the city-wide prohibition section, the central city prohibition section, or the restriction and control section. None of them are Persistent Organic Pollutants (POPs) on the controlled list of the *Stockholm Convention on Persistent Organic Pollutants*. The project does not use coatings containing benzene, mercury, arsenic, lead, cadmium, antimony, or chromate or thinners containing benzene. When the quality of the product allows, the project uses water-based coatings which cause less pollution to replace solvent-based coatings.

Using *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006) as a reference, among the raw materials used in painting, the degreasing agent is at Level 2, the mid-coat and topcoat are at the domestic advanced level, and the rest are at cleaner production Level 1.

Currently, no vehicle plants in China are using phosphorus-free, low-temperature, or biodegradable degreasers. Some plants use low-phosphorus and low-temperature degreasers, but the project uses phosphorus-free, medium-temperature degreasers, which are already at the domestic advanced level.

At present, the mid-coat is water-based; the solids content of which is 58% and the volatility is only 8%. The color paints are also water-based; the water content is 60% and the solids content is 21%. The mid-coat and base coat use paints that are similar to the water-based paints used by similar companies. So far, there are no cases of vehicle plants in China using water-based paints for clear coat. In the project, only the clear coat is solvent-based, and its solids content is 46.5%, which makes it a high-solids clear coat. It does not contain dimethylbenzene, and its trimethylbenzene content is low. Therefore, under the existing economic and technical conditions and industry level, the mid-coat, color paints, and clear coat selected for the project are relatively clean raw materials. The company will switch to cleaner and more environmentally friendly degreasers and paints when they become available in the future.

## 5.3.   Analysis of resource and energy utilization indicators

(1) Water conservation measures

The main water conservation measures of the project include:
• installation of a greywater reuse system to carry out advanced treatment of wastewater which is then reused for domestic purposes such as greening and toilets, reducing freshwater consumption and wastewater discharge;
• recycling of the water used for post-process cleaning of the degreasing tank and the silanization tank, and discharging it regularly; and

• separation of clean water and wastewater and controlling wastewater discharge.

(2) Energy conservation measures

Following are the main energy conservation measures for the project:
• Adoption of new power-saving and energy-saving technologies and equipment, use of energy-saving products and equipment recommended by the national industry authorities, and non-adoption of the industrial sequences and scale capacities that are restricted by national industrial policy.
• Heat exchangers are used for TNV incinerators and RTO equipment in order to recycle heat as much as possible and reduce heat loss.
• For public works (including water, electricity, gas, etc.), independent measuring instruments will be used as much as possible, so as to evaluate the individual installations and take energy-saving measures. In actual production, efforts will be made to reduce the occurrence of evaporation, emission, dripping and leaking with the utility pipelines and equipment as much as possible.

(3) Resource and energy utilization level
See Table 3.13-2 for the indicator requirements for reasonable use of resources, water, and electricity in *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006). According to comparison, the indicators of the project are able to meet cleaner production Level 1 requirements.

## 5.4.  Pollution control level

In the project, as far as possible, the production equipment that produces unorganized emissions will be sealed or equipped with an exhaust system, so that most of the unorganized waste gas that escapes can be collected, treated and then discharged in an organized form.

The wastewater from the production process is effectively collected and then discharged to the wastewater treatment station to be treated until it meets the relevant requirements. Greywater is reused, and whatever cannot be reused is discharged into the park's municipal sewers together with the domestic wastewater.

The project controls production and operation noise at the source by using low-noise equipment and mufflers, and installing separate foundations, etc.

All types of solid wastes produced by the project are 100% reasonably recycled or processed; they are not externally discharged.

Referencing *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006) (see Table 3.13-2), all pollutant production indicators in the painting process of the project are able to meet the cleaner production Level 1 requirements.

## 5.5.  Cleaner production management requirements

According to the requirements of the Ministry of Environmental Protection's *Management Catalog of Key Enterprises for Cleaner Production by Industry* (annex of Huan Fa [2010] No. 54), the project belongs to an enterprise that is from one of the 21 key industries specified in the document (specifically 21. Automobile Manufacturing (Manufacturing and Painting of Automotive Parts and Components)).

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 151 of 208
PageID #: 3238
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

After the project begins production and operation, cleaner production audits must be carried out regularly as required by the regulations. Therefore, after the project begins operations, a cleaner production team should be established and specialized personnel should be put in charge of work related to cleaner production.

Following are the specific responsibilities of the cleaner production team:
(1) Formulate cleaner production plans, and educate and train employees on cleaner production.
(2) Regularly conduct cleaner production audits on the production process, and prepare cleaner production audit reports.
(3) Organize the implementation of cost-free (low-cost) cleaner production plans.
(4) Continuously learn from the advanced cleaner production experience of other industry peers in China and overseas, and improve the company's level of cleaner production.
(5) Develop a continuous cleaner production plan.
(6) Establish a cleaner production incentive system for employees to actively participate in the cleaner production process. This will not only bring more economic benefits to the company, but also enable employees to obtain direct economic benefits, so as to encourage the continuous and effective performance of cleaner production work.

Additionally, in accordance with the requirements of *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006) (see Table 3.13-2), the project will strictly implement the environmental management requirements after completion, actively carry out environmental management system certification and cleaner production audits, and strive to achieve cleaner production Level 1.

## 5.6. Summary

The project's production process and equipment comply with national regulations, the degree of automation is high, the raw materials used are relatively clean, the process design focuses on energy conservation and usage reduction, and the pollutants produced will be reasonably and effectively disposed of, thereby meeting the requirements of the relevant national regulations, norms, and standards.

Referencing *Cleaner Production Standard – Automobile Manufacturing (Painting)* (HJ/T 293-2006), all painting processes and equipment, raw and auxiliary materials, resource and energy utilization, and pollution control are able to meet the cleaner production Level 1 requirements, except for the cathodic electrophoretic paint recovery devices and the degreasers, mid-coat, and topcoat, which are at the domestic advanced level.

We recommend that the company give priority to replacing its Level 2 recovery devices with Level 3 recovery devices when the Level 3 recovery technology for cathodic electrophoretic paint reaches maturity in the future, so as to further improve the level of cleaner production. We further recommend that the company switch to and use raw materials that are cleaner and more environmentally friendly, such as degreasers and all types of coatings, in its production processes when they become available in the future.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 6. Relevant planning and conformity analysis

### 6.1. Analysis of industry policy conformity

### 6.1.1.    *Guidance Catalog for Industry Structure Adjustment (2011 Version)* **(Amended in 2013, Revised in 2016) compliance analysis**

The project is an automotive parts and accessories manufacturing project that falls under the first category of encouraged projects in *Guidance Catalog for Industry Structure Adjustment (2011 Version)* (Amended in 2013 Amendment, Revised in 2016), specifically, "16. Automobiles - Key components of new energy vehicles", which is an encouraged industry.

### 6.1.2.    *Shanghai Industrial and Manufacturing Services Guidance Catalog and Distribution Guidelines* **(2014 Edition) compliance analysis**

According to *Shanghai Industrial and Manufacturing Services Guidance Catalog and Distribution Guidelines* (2014 Edition), the project falls under "3. Energy-saving and new energy vehicles - Key components," which is an encouraged industry.

### 6.1.3. *Shanghai Industry Structure Adjustment Negative List* **(2018 Edition) compliance analysis**

The project does not fall under any of the restricted or eliminated project categories in *Shanghai Industry Structure Adjustment Negative List* (2018 Edition), and conforms to the local industrial policies.

## 6.2. Planning conformity analysis

### 6.2.1. *Shanghai Municipality Urban Master Plan (2017-2035)* **conformity analysis**

The *Shanghai Municipality Urban Master Plan (2017-2035)* clearly states: "Encourage the use of mobile internet, big data, and other technical means to establish interactive application platforms, promote the development of emerging transportation modes such as vehicle sharing and customization, and ease the pressure on urban road traffic. Improve the intelligent operations level of municipal transportation facilities such as public transportation and parking, and provide real-time and dynamic travel information services. Actively promote the use of emerging transportation technologies in Hongqiao, Qiantan, and other areas, promote the functional reconstruction of roads and related transportation facilities, and optimize the transportation service system to create conditions for the development of new energy vehicles, autonomous driving, and other new technologies."

The project falls under the new energy automotive parts manufacturing category and is an emerging technology for which development is encouraged.

### 6.2.2.    *2018-2020 Three-Year Action Plan of Shanghai Municipality for Environmental Protection and Construction* **conformity analysis**

The *2018-2020 Three-Year Action Plan of Shanghai Municipality for Environmental Protection and Construction* conformity analysis pointed out that products with low VOC content will replace existing products at the source in key industries such as vehicle manufacturing, automotive parts manufacturing, furniture manufacturing and wood product processing, packaging and printing, shipbuilding, engineering machinery manufacturing, metal products, general and specialized equipment, transportation equipment, electronic component manufacturing, household appliance manufacturing, etc. Among them, vehicle manufacturers are fully promoting the use of paints with low VOC content in addition to clear coat paints.

The project is an automotive parts manufacturing project. The mid-coat and color paints are water-based, which are products with low VOC content and meet the requirements of the plan.

### 6.2.3. *13th Five-Year Plan of Shanghai Municipality for Environmental Protection and Eco-building* **conformity analysis**

It is stated in *13th Five-Year Plan of Shanghai Municipality for Environmental Protection and Eco-building:* "Promote the establishment of a green transportation system. Adhere to the strategy of prioritizing the development of public transportation, expanding capacity, increasing efficiency and strengthening management. Continue to promote the use of clean energy and new energy vehicles. Promote clean energy as a substitute for the use of container transportation vehicles and speed up the construction of support facilities such as charging piles and gas stations.
Encourage the promotion of new energy vehicles and the development of time-share leasing.
By 2020, the ratio of new energy buses in the city should be above 50%, and there should be more than 28,000 public charging piles. Develop new trolleybuses as appropriate,
encourage green travel such as bicycles, and optimize slow-traffic environments."

The project is a new energy vehicle parts manufacturing project. It is a pioneer project for new energy vehicles which promotion and use are encouraged by the plan.

### 6.2.4.    **Analysis of compliance with the planning environmental impact assessment of the industrial park where it is located**

When examined against the requirements in *Reply to Report on Environmental Impact Tracking and Assessment on Waigang Township Industrial Plots (Shanghai New Energy Vehicle and Key Parts and Components Industrial Base)* (Jia Huan Ju [2017] No. 25) (see the table below), the project complies with the relevant requirements.

| No. | Requirements stated in planning EIA reply | The project | Compliant |
|---|---|---|---|
| 1 | The industry is positioned as an international-level professional automotive industry base led by R&D and industrialization of new energy vehicles with manufacturing of key parts and components of new energy vehicles as the core and supported by high-tech industrialization, as well as a modern automotive parts and components industrial park, the principal function of which is development of automotive parts manufacturing and which also engages in technology research and development. | The project falls under the automotive parts and accessories manufacturing industry (C3670), which is in line with the industry positioning of the industrial park. | Yes |
| 2 | Further optimize the industry structure of the park. According to the content of the Report, development and construction should be carried out according to the industry orientation, functional orientation, and environmental protection goals of the park. Set strict environment requirements for allowing new projects inside the park and do not accept projects that do not conform to the main industry orientation or that interfere with and pollute residential and public facilities, so as to promote coordinated development of companies and residential areas in the region. | The project falls under the automotive parts and accessories manufacturing industry (C3670), which is in line with the industry positioning of the industrial park. | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Requirements stated in planning EIA reply | The project | Compliant |
|---|---|---|---|
| 3 | Further optimize the park space and structural layout. According to the opinions provided in the Report, set up a buffer zone of more than 50 meters between the industrial plot and Waigang New Town and prohibit the construction of susceptible buildings such as residences, schools, and hospitals within the buffer zone. | The project is divided into two plant areas: the main plant area and the battery plant area. Within the buffer zone that stretches 50 meters from the two plant areas, there are no sensitive buildings such as residences, schools, and hospitals. | Yes |
| 4 | Separate rainwater and wastewater, and collect all types of wastewater and channel into the municipal wastewater treatment system. Establish and improve the collection, transportation, treatment, and disposal system for domestic waste and other solid waste to prevent secondary pollution. | Separates rainwater and wastewater. After the wastewater is treated by the wastewater treatment station in the plant and meets the relevant requirements, it goes to the municipal wastewater network and then enters the municipal wastewater treatment system. A collection, transportation, treatment, and disposal system for domestic waste, general solid waste, and hazardous waste has been established in order to carry out 100% safe treatment and disposal to prevent secondary pollution. | Yes |
| 5 | Encourage companies in the region to carry out cleaner production, and give priority to projects that are conducive to improving the industry value chain of the park, optimizing the industrial structure of the park, and raising the park's level of resource and energy utilization. | After the project is completed, it will conduct regular cleaner production audits. According to the analysis in Paragraph 3.13, the company's level of utilization and level of pollution control of all painting processes and equipment, raw and auxiliary materials, and resources and energy are able to reach the domestic advanced level, and most of them are able to reach the international advanced level. | Yes |
| 6 | Specific construction projects in the region should implement national and municipal environmental protection regulations, standards, and policies, and strictly carry out the environmental impact assessment and design, construct, and implement pollution prevention and control measures simultaneously with the project. When specific construction projects are entering the park, the EIA content can be simplified according to the relevant national and municipal regulations. | During the construction of the project, the environmental impact assessment and the policy of simultaneous design, construction, and implementation of pollution prevention and control measures are being strictly implemented. | Yes |

6.2.5. *Principles for Approval of Environmental Impact Assessment Documents for Automobile Manufacturing Projects* compliance analysis

When examined against the requirements in *Principles for Approval of Environmental Impact Assessment Documents for Automobile Manufacturing Projects* (see the table below), the project complies with the relevant requirements.

**Table 6.2-1: Analysis of the project's compliance with *Principles for Approval of Environmental Impact Assessment Documents for Automobile Manufacturing Projects***

| No. | Document requirements | Project Status | Compliant |
|---|---|---|---|
| 1 | The project complies with the relevant requirements of national and local main functional area planning, environmental protection planning, industrial development planning, overall urban planning, land use planning, environmental function zoning, ecological protection red lines, and priority area planning for biodiversity protection, etc. In principle, new projects should be located inside industrial parks and meet the park planning and planning EIA requirements. Projects inside nature reserves and scenic spots, drinking water source protection areas, permanent basic farmland, and other areas where construction is expressly prohibited by laws and regulations will not be approved. | The project is a new project located at Shanghai New Energy Vehicle and Key Parts and Components Industrial Base (Plot 104). According to the analysis in Paragraph 6.2.4, it complies with the planning EIA requirements of the industrial park where it is located. According to the analysis in Paragraphs 6.1.1 to 6.2.3, the project complies with the environmental protection planning, industrial development planning, overall urban planning, land use planning, and environmental function zoning of the Shanghai Municipality. | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Document requirements | Project Status | Compliant |
|---|---|---|---|
| 2 | Uses cleaner production technologies, processes, and equipment with high resource recovery rate and low pollutant production for the raw material indicators and indicators such as material consumption, energy consumption, water consumption, integrated resource utilization, and pollutant production to reach the domestic advanced level for cleaner production. For new construction or expansion automobile projects in areas that place priority on air pollution prevention and control, the ratio of coatings containing low-volatile organic compounds, such as water-based coatings, to the total usage of coatings should not be less than 80%. For reconstruction projects, the ratio of use of coatings containing low-volatile organic compounds, such as water-based, high-solids, powder, or UV-curable coatings, should be above 50%. The content of harmful substances in the coatings used in the production process of the project should meet the requirements of *Limits of Hazardous Substances of Automobile Coatings* (GB24409) and *Technical Requirements for Products with Environmental Labeling – Water-based Coatings* (HJ2537). | According to the analysis in Section 5, except for the cathodic electrophoretic paint recovery devices and the degreaser, all mid-coat, and topcoat paint used in the project reach the domestic advanced level. All other coating processes and equipment, raw and auxiliary materials, resources and energy utilization level, and pollution control level are able to reach cleaner production Level 1. According to Table 2.7-2, the ratio of coatings containing low-volatile organic compounds, such as water-based coatings, to the total usage of coatings is above 80% at 80.4%. Furthermore, the content of harmful substances in the coatings used in the production process of the project meets the requirements of *Limits of Hazardous Substances of Automobile Coatings* (GB24409) and *Technical Requirements for Products with Environmental Labeling – Water-based Coatings* (HJ2537). | Yes |
| 3 | The total discharge of major pollutants meets the relevant national and local requirements. Suspend the approval of projects that emit newly added key pollutants in areas that have not met environmental quality improvement targets. | According to the analysis in Section 4, the total discharge of major pollutants meets the relevant national and local requirements. | Yes |
| 4 | Collect, control, and treat waste gas to reduce unorganized discharge. Store and transport liquid chemicals such as organic solvents in an enclosed space. Equip the arc welding equipment in the welding workshop with welding fume collection and purification devices. Use a centralized automatic paint mixing and conveyance system in the paint workshop and operate in an enclosed space. Make the spray booth, leveling room, and drying room fully enclosed to control unorganized discharge. Equip the spray booth with a high-efficiency paint mist purifier. Equip the leveling room and drying room, as well as those that use solvent-based coatings, such as the spray booth, paint mixing room, etc., with a high-efficiency organic waste gas purifier. Equip the spray booth of the final assembly workshop with organic waste gas purification facilities. Install vehicle exhaust collectors at the vehicle inspection off-line stations. Use clean energy, such as natural gas, as fuel at all combustion-based treatment facilities. | The project stores and transports liquid chemicals such as organic solvents in an enclosed space. Arc welding equipment in the welding workshop utilizes welding fume collection and purification devices. Its paint workshop uses a centralized automatic paint mixing and conveyance system and operates in an enclosed space. Its spray booth, leveling room, and drying room are fully enclosed to control unorganized discharge. The spray booth has a high-efficiency paint mist purifier, and its leveling room, drying room and paint mixing room has a high-efficiency organic waste gas purifier. The combustion-based treatment facilities use clean energy, such as natural gas, as fuel. | Yes |
| 5 | In accordance with the principle of "separating unpolluted/low-pollution water and high-pollution water, separating rainwater and wastewater, collecting by type, and treating by component," set up a complete, collection by type, treatment, and reuse wastewater system to improve the water recycling rate and minimize wastewater discharge. The wastewater (liquid) containing heavy metals in the paint workshop should be collected and treated separately. The discharge concentration of Category 1 pollutants at the outlets of the workshops or treatment facilities of the workshops should comply with the relevant standard. Pre-treat the degreasing and other surface treatment waste fluid from the paint workshop, as well as the electrophoresis tank cleaning waste fluid, spraying wastewater, and waste cutting fluid and waste cleaning fluid from the mechanical processing workshops, etc. Take zoning and anti-seepage measures according to the level of sensitivity of the environmental protection targets, hydrogeological conditions, etc. to effectively prevent groundwater pollution. | The project not only separates unpolluted/low-pollution water and high-pollution water, it also separates rainwater and wastewater, and it collects wastewater by type and treats it by component. The project does not discharge Category 1 pollutants. It intends to take zoning and anti-seepage measures to prevent groundwater pollution. | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Document requirements | Project Status | Compliant |
|---|---|---|---|
| 6 | Treat and dispose of solid waste in accordance with the principle of "reduce, recycle, and render harmless. Collect, store, and transport hazardous waste, such as phosphating residue, waste paint residue, waste solvent, sludge produced by physicochemical treatment of production wastewater (fluid), and waste oil, according to *Technical Specifications for Collection, Storage, and Transportation of Hazardous Waste*. Equip the mechanical processing workshops with waste cutting scrap draining facilities. Recycle or put to general use the general industrial solid waste such as stamping waste and waste power batteries. | The project does not produce phosphating residue. Hazardous waste such as waste paint residue, waste solvent, sludge produced by physicochemical treatment of production wastewater (fluid), and waste oil are collected, stored, and transported according to *Technical Specifications for Collection, Storage, and Transportation of Hazardous Waste*. The mechanical processing workshops are equipped with waste cutting scrap draining facilities. The general industrial solid waste such as stamping waste and waste power batteries are recycled or put to general use. | Yes |
| 7 | Use low-noise processes and equipment, optimize the general layout of the plant area, and take vibration reduction, sound insulation, and noise reduction measures against high-noise pollution sources such as the stamping workshop, engine test rooms, and air compressor stations to effectively control the impact of noise and vibration. If necessary, employ sound insulation and noise reduction measures on the vehicle test tracks. | The project uses low-noise processes and equipment, optimizes the general layout of its plant areas, and takes vibration reduction, sound insulation, and noise reduction measures against high-noise pollution sources such as the stamping workshop, engine test rooms, and air compressor stations. Its vehicle test tracks make use of landscaping and distance to reduce noise. | Yes |
| 8 | Waste gas emissions should meet the requirements of *General Emission Standard for Air Pollutants* (GB16297) and *Emission Standard for Odor Pollutants* (GB14554); wastewater discharge should meet the requirements of *General Discharge Standard for Wastewater* (GB8978) and *Water Quality Standard for Wastewater Discharged into Urban Sewers* (GB/T31962); plant boundary noise should meet the requirements of *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348); facilities and places for storing and disposal of solid waste should meet the requirements of *Standard for Pollution Control of Places for Storing and Disposal of General Industrial Solid Waste* (GB18599) and *Standard for Pollution Control of Storage of Hazardous Waste* (GB18597) and their amendments. | The project waste gas emissions comply with the applicable *General Emission Standard for Air Pollutants* (DB31/933-2015) of Shanghai Municipality, *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014), etc. Its wastewater discharge complies with *General Discharge Standard for Wastewater* (DB31/199-2018). Its plant boundary noise level meets the requirements of *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348). Its solid waste storage and disposal facilities and places meet the requirements of *Standard for Pollution Control of Places for Storing and Disposal of General Industrial Solid Waste* (GB18599) and *Standard for Pollution Control of Storage of Hazardous Waste* (GB18597) and their amendments. | Yes |
| 9 | Propose effective environmental risk prevention measures and requirements for the preparation of emergency plans for environmental emergencies. Incorporate an emergency joint action mechanism for regional environmental emergencies. Pay attention to the environmental risks of oil depot and chemical depot leakage. | The project has proposed storage and transportation environmental risk prevention measures for its main risk processes and requirements for the preparation of emergency plans for environmental emergencies, the basic contents of the plans, and the requirements for incorporating an emergency joint action mechanism for regional environmental emergencies. | Yes |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Document requirements | Project Status | Compliant |
|---|---|---|---|
| 10 | Pay attention to the environmental impact of benzenes and volatile organic compounds. The site selection and layout of both new construction and expansion projects should meet the environmental protection buffer zone requirements. Propose planning control requirements such as prohibiting the establishment of new environmentally sensitive targets within the environmental protection buffer zone. Take further measures for reconstruction projects to reduce environmental impact. | The benzenes and volatile organic compounds in the project are subject to effective control measures and have a low discharge volume. According to the estimation and analysis in Section 10, the ambient air quality level of the area will not be lowered, and the environmental impact is acceptable. There are no environmental protection buffer zone requirements applicable to the project. | Yes |
| 11 | Propose environmental management requirements that will be applicable after the start of the project, and formulate self-monitoring plans for waste gas, wastewater, noise, and surrounding environmental quality during construction and operation phases. Specify the network layout, monitoring factors, monitoring frequency, and information disclosure requirements. Set up permanent sampling points, sampling platforms, and discharge outlet signage according to the requirements of environmental monitoring management regulations and water accumulation specifications. Propose requirements for automatic monitoring of pollutant discharge and joining the Environmental Protection Bureau network. | The project has proposed environmental management requirements, environmental monitoring plans, and discharge outlet standardization and sampling outlet and sampling platform standardization, etc., as well as requirements for the construction phase, pre-completion inspection phase, and operation phase. For details, see Section 14. | Yes |
| 12 | Conduct information disclosure and public participation in accordance with relevant regulations. | Conducted information disclosure and public participation in accordance with relevant regulations during the EIA period. | Yes |

## 6.3. Summary

The project is an automotive parts and accessories manufacturing project that falls under an encouraged category in *Guidance Catalog for Industry Structure Adjustment (2011 Version)* (Amended in 2013, Revised in 2016) and *Shanghai Industrial and Manufacturing Services Guidance Catalog and Distribution Guidelines* (2014 Edition), and is not included in the *Shanghai Industry Structure Adjustment Negative List* (2018 Edition).

The project is located on urban industrial land (known as Shanghai New Energy Vehicle and Key Parts and Components Industrial Base (Plot 104)) in Waigang Township, Jiading District, Shanghai, which is Shanghai's Outer Ring. This is in line with *Shanghai Municipality Urban Master Plan (2017-2035)*, *13th Five-Year Plan for Environmental Protection and Eco-building in Shanghai*, and *Shanghai 2018-2020 Three-Year Action Plan for Environmental Protection and Construction.* It also complies with the planning of the park where it is located, as well as *Principles for Approval of Environmental Impact Assessment Documents for Automobile Manufacturing Projects.*

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

# 7. Survey and assessment of the current environmental quality

## 7.1. Overview of the regional natural environment

### 7.1.1. Geographical location
Jiading District is located in the northwest of Shanghai, with its center at 121°15' East longitude and 31°23' North latitude. It borders Baoshan and Putuo Districts in the east; Kunshan City, Jiangsu Province, in the west; the Wusong River in the south, faces Minhang, Changning, and Qingpu Districts; and the Liuhe River in the north, and is adjacent to Taicang City, Jiangsu Province. The total area is 463.55 $km^2$.

### 7.1.2. Topography
The topography of the land within Jiading District is entirely flat, with the northeast side at a slightly higher elevation and the southwest side at a slightly lower elevation. The whole territory is an accumulation landform. According to the composite indicators of its cause of formation and developmental age, it is divided into three major units, namely lacustrine plain, coastal plain, and impact plain, and five landform types, namely lacustrine plain, early coastal plain, late coastal plain, the Liuhe River impact plain, and the Wusong River impact plain, as described in detail below.

The lacustrine plain is situated on the west side of the district boundary, forming a north-west strip with a width of 4 km. It covers an area of 29.34 $km^2$, making up 6.01% of the total area of the city. It consists mainly of fluviolacustrine sediments, which make up brownish-gray stagnant mud with a thickness of about 3 meters. Its terrain is low and flat and is 3.4-3.6 meters above sea level.

### 7.1.3. Water system hydrology
Jiading District in Shanghai belongs to the Huangpu River water system in the Taihu Lake District. The Wusong River to its south and the Liuhe River to its north are discharge channels formed by natural scouring during the formation of the sand-and-shell embankments inside and outside of Jiading. They are part of the Taihu Lake water system, and both flow through Baoshan County in the east into the Huangpu River or the Yangtze River. According to the directional flow of the river, it is basically divided into east-west and north-south directions. The main rivers in the east-west direction are Yunzaobang, Lianqi, and Loutang, and the main rivers in the north-south direction are Yantie, Hengli, and Xinchapu. All of them are connected to the Wusong River and the Liuhe River.

Jiading District occupies a plain tidal river network region. The average river flow density is 6.75 kilometers per square kilometer. In the northeast of the county, the density is relatively high; in the south, the density is relatively low. In addition to the Wusong River and the Liuhe River, there are 15 artificial rivers. Among them, there are 6 main rivers with a total length of 138.43 kilometers, as well as 9 dry riverbeds with a total length of 93.92 kilometers running between them. There are 92 main rivers in the countryside, adding up to a total length of 370.62 kilometers. In addition to the rural dry riverbeds, there are more than 100 rural branch rivers. The dry riverbeds and branch rivers are connected to form a network. There are sluice gates at both ends of the main rivers to protect against floodwater flowing downriver and incoming tide from flowing upriver.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 7.1.4. Meteorological climate

Jiading District is located on the northern edge of the northern subtropics, where the southeast monsoon prevails. The weather is hot and characterized by abundant precipitation. The climate is warm and humid, with moderate light and temperature and sufficient sunshine. According to the meteorological data of Jiading District from 1997 to 2016, the average pressure over that period was 1015.9 hPa, the average temperature was 17.1°C, the high temperature was 38.1°C, the low temperature was -8.5°C, the average relative humidity was 73.8%, the average precipitation was 1197.9 mm, and the average wind speed was 2.3 m/s. The dominant wind direction in Jiading District is easterly, and the frequency of the wind direction is 9.8%. The wind rose is shown in Figure 5.1-1.



**Figure 7.1-1: Jiading District wind rose**

### 7.1.5. Regional geological overview

According to the reference geological survey data from the nearby areas, the foundation soil of this site at a depth of 65.45 meters contains Quaternary Holocene (Q4) and Pleistocene (Q3) sediments and is mainly composed of cohesive soil, silty soil, and sandy soil. It generally has layered distribution characteristics. It can be divided into nine main strata according to the difference in depositional age, genetic type, and physical and mechanical properties.

The distribution of the foundation soil of the proposed site from top to bottom is detailed as follows:

The 1st stratum is the earth filling, which is mainly cohesive soil and contains plant roots, organic matter, and a small amount of stones with fine debris.

The second layer of the 1st stratum is surface soil that contains a large amount of black organic matter and is of weak quality.

The 2nd stratum can be divided into the second layer and the third layer according to soil properties:

The first layer of the 2nd stratum is brownish-yellow to grayish-yellow silty clay that contains iron oxide streaks. Parts of it have many thin layers of silty soil. It is malleable with moderate compressibility.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The third layer of the 2nd stratum is grayish-yellow to gray silt and contains mica, which is mainly composed of feldspar and quartz, mixed with shell fragments and thin layers of cohesive soil and silty soil. The soil texture is uneven. It ranges from slight to moderate density and possesses moderate compressibility.

The 4th stratum is gray silty clay that contains mica, organic matter streaks, and shell fragments, mixed with a small amount of silt in a thin layer. Parts of it are mixed with silty clay. The soil texture is uniform. The fourth stratum is typical silty soft soil in this area. It is characterized by high water content, large void ratio, high compressibility, high sensitivity, low intensity, and low permeability. It is the main soil layer of the natural foundation with compression settlement under the action of additional stress.

The 5th stratum is gray clay that contains mica, organic matter, and a small amount of calcareous nodules, mixed with a small amount of silty soil in a thin layer. Parts of it are soft plastic silty clay with moderate compressibility. They are distributed only at 3#, C5, and C6 at the west side of the proposed site.

The 6th stratum is dark green silty clay, commonly known as the "hard soil layer." It contains iron oxide spots and iron-manganese nodules. Parts of it are mixed with a thin layer of silty soil. It ranges from rigid to malleable and possesses moderate compressibility.

The 7th stratum is straw-yellow sandy silt that is mixed with silty clay that contains mica and iron oxide streaks. Parts of it are mixed with clay silt and a large amount of silty clay. It ranges from slight to moderate density and possesses moderate compressibility.

The 8th stratum can be divided into the first layer and second layer according to soil properties. The second layer can be further divided into the first sub-layer and second sub-layer, as well as the interlayer of the second layer.

The first layer of the 8th stratum is gray silty clay that contains mica, organic matter streaks, mixed with clay silt and a thin layer of silt. Parts of it are mixed with clay. It is malleable and possesses moderate compressibility

The first sub-layer of the second layer of the 8th stratum is gray clay silt mixed with silty clay that contains mica and organic matter streaks. Parts of it are mixed with sandy silt, silt, and a large amount of clay in a thin layer. The soil texture is uneven.
It ranges from slight to moderate density and possesses moderate compressibility.

The interlayer of the second layer of the 8th stratum is gray silty clay that contains mica and organic matter streaks, mixed with a thin layer of silty soil. It is malleable and possesses moderate compressibility.

The second sub-layer of the second layer of the 8th stratum is gray sandy silt mixed with silty clay that contains mica and humus, mixed with clay silt and a thin layer of silt. Parts of it are mixed with a large amount of clay in a thin layer, and parts of it are mixed with a relatively large amount of silt and fine sand in the lower part. The soil texture is uneven.
It ranges from slight to moderate density and possesses moderate compressibility.
.

The 9th stratum is silt that contains mica, which is mainly composed of feldspar and quartz. It is mixed with silty soil and a small amount of clay in a thin layer. Parts of it are fine sand. It is in a compact state with moderate compressibility.

Confidential.     NIO0000004698

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

It was revealed in the exploration at 65.45 meters deep and was not drilled through.

### 7.1.6. Regional ecological environment

The proposed construction site is now a vacant land and a nursery. Some areas are overgrown with weeds and ponds have formed in some areas. The Shanghai Solid Waste Disposal Center is located to the north side of the site.

## 7.2. Shanghai New Energy Vehicle and Key Parts and Components Industrial Base

### 7.2.1.    Geographical location and area

The Shanghai New Energy Vehicle and Key Parts and Components Industrial Base where the project is located is a municipal-level industrial zone approved by the municipal government. The park is located in the southern part of Waigang Township outside Jiading District. In October 2009, it received approval for official establishment. The specified area extends to Jiasong Highway in the east, the suburb ring loop (G1501) in the south, Baiquan Road in the west, and the boundary of the Miaojing in the north. The total land area is 340 hectares.

### 7.2.2.    Development goals

The site is positioned as an industrial base for new energy vehicles and key parts and components in Shanghai. It is a professional automobile manufacturing base that meets international standards and principally conducts research and development and industrialization of new energy vehicles and has manufacturing of key parts and components of new energy vehicles at its core, supported by high-tech industrialization. It is a modern automotive parts industrial park that is mainly engaged in the development of automotive parts manufacturing, as well as research and development of technology.

### 7.2.3.    Planned layout

The planned layout of the site takes into account the advantages of the current location. In order to strengthen the link between the inside and the outside of the area, increase landscape environment greening in the area to be developed, and improve the intensive use of land resources, a planning structure of "one axis, two belts; one center, four zones" has been formulated.

"One axis" refers to the urban development axis of Bai'an Highway. Bai'an Highway is an important traffic trunk directly connecting the site with Waitong Township. It is also the main urban development axis of Waigang Township.

"Two belts" refers to the Miaojing R&D service belt and the Jimingtang ecological landscape belt. The land for the Miaojing R&D service belt is situated against the Miaojing ecological corridor and has greening on both sides. The plan proposes the building of an environmentally-friendly R&D industry. The Jimingtang green landscape belt is a regional ecological corridor made up of Jimingtang and the green belts on both sides.

"One center" refers to the management center of the park. It is located at the intersection of Bai'an Highway and Hengyao Road, adjacent to Waigang Township.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

"Four zones" refers to the R&D support zone, the advanced manufacturing zone, the employee residential zone, and the ecological landscape zone. The R&D support zone is located at the north side of the construction site, adjacent to the township. Its planning proposal is oriented towards industrial research and development. The main body of the site is the advanced manufacturing zone. Its function is mainly manufacturing of vehicles and key parts and components. It is a Category 1 industrial land. The employees residential zone houses the employee dormitories. It is located on the northwest side of the site. The ecological landscape zone is built around Jimingtang and the surrounding green belts.

### 7.2.4. Infrastructure planning

(1) Power supply

There is one 110 (35) kV substation in the industrial park, which is located in the east block of Xiaohengjing, south of Hengyong Road. The substation is an aboveground station. The existing two 110 kV high-voltage corridors in the southeast corner of the planning area have been retained, and each of them controls a 12.5-meter green isolation belt.

In addition, there are plans to lay independent cables and set up transformer facilities along municipal roads to meet the requirements for road lighting.

(2) Water supply

In the short term, water will be supplied by the Waigang Water Plant; in the long term, water will be supplied by the Northern Water Plant. The site uses a group ring network water supply system. Water supply groups are formed based on the "nearby, cluster" principle according to the function zoning determined during the planning process. There are plans to retain the existing DN600 water supply pipe that is laid under Bai'an Highway, and to add one DN300 water supply pipe along Yinlong Road, Hengyong Road, and Hengyu Road. The water supply pipes are interconnected to form a network to ensure a safe water supply.

(3) Gas supply

Natural gas, as the main source of energy, is mostly supplied through pipes. According to higher-level planning, the gas comes from a new high- and medium-pressure natural gas pressure regulating station on the north side of Moyu Road (near Baoqian Highway), outside the site to the northwest.
There are currently natural gas pipelines laid in some sections under the municipal roads. There are plans to add a DN200-300 gas pipe under the municipal roads to form an interconnected natural gas pipeline network.

(4) Wastewater

The site has an average total wastewater amount of about 7,000 tons per day. Rainwater and wastewater are separated. The site is served by the North Zone Wastewater Treatment Plant. After the wastewater is collected through the Bai'an Road wastewater pipe, it is cycled to the north by the current Bai'an Road wastewater pump station on the north side outside the site, and then finally sent east to the North Zone Wastewater Treatment Plant for treatment.

(5) Rainwater

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The drainage system in the site separates rainwater and wastewater. A combination of natural drainage and enhanced drainage methods are used for rainwater drainage. In special low-lying areas and areas with difficult drainage, there are pumps for enhanced drainage. The plan divides the site into several catchment areas based on the river channels and topography. With East Zhoujing, Wutang, Xiaohengjing, and other rivers included in the plan, the site will have good drainage and water storage conditions. The plan is to retain the river channels to divide the relatively independent drainage areas and adopt a self-flowing system. There are plans to lay DN400~DN1200 rainwater pipes as needed along the west side of the main municipal roads and under the motor vehicle lanes on the north side. Rainwater will be collected through these pipes and then discharged into the river channels.

(6) Solid waste disposal

The industrial waste in the park is handled by the individual companies themselves. Qualified companies are engaged to dispose of the hazardous waste in a reasonable manner. There are plans to set up a number of garbage sorting and collection stations along the main roads in the park. The sanitation agency is responsible for the removal and transportation of domestic waste. The waste is collected and preliminarily treated before it is sent to a general waste disposal site in Waigang.

## 7.3.  Regional pollution source survey

According to survey, within the area covered under this atmospheric environmental impact assessment:

(1) Project(s) to be constructed: There is only one approved project to be constructed that discharges the same pollutants as the project. The company is Jingjin Best Electric (Shanghai) Co., Ltd., and the project name is "Technical Transformation and Industrialization for Key Parts and Components of New Energy Vehicles." See Paragraph 9.1.6 for its pollution source intensity.

(2) Project(s) under construction: There are no approved projects under construction that discharge the same pollutants as the project.

## 7.4.  Current ambient air quality assessment

### 7.4.1. Determination of ambient air quality compliance

According to *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), the data or conclusions in the environmental quality announcements or environmental quality reports publicly issued by the relevant national or local ecological environment agencies were preferentially used for the determination of the compliance of the area where the project is located.

The assessment base year of the project is 2016. According to the 2016 Jiading District Environmental Quality Annual Report issued by Jiading District Environmental Protection Bureau, the annual assessment indicators of $NO_2$ and PM2.5 in Jiading District in 2016 are not within the Level 2 standard limits specified in *Ambient Air Environmental Quality Standard* (GB3095-2021). The area where the project is located is a non-compliant area.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 7.4.2. Current environmental quality of basic pollutants

There is no ambient air quality monitoring network data or publicly available current ambient air quality data within the project assessment scope. Therefore, this assessment was carried out based on the monitoring data that was collected from January 1, 2016 to December 31, 2016 by the Jiading monitoring station (east of the project, at a distance of approximately 13 km), which is geographically close to and shares similar topography and climate conditions with the assessment area. The assessment results show that in the long-term monitoring data collected by the Jiading monitoring station, the annual assessment indicators of $SO_2$, $PM_{10}$, and CO are within the Level 2 standard limits specified in *Ambient Air Environmental Quality Standard* (GB3095-2021), but $NO_2$, $PM_{25}$, and $O_3$ exceed the limits to varying extents.

**Table 7.4-1: Current environmental quality of basic pollutants**

| Monitoring point | Monitoring point coordinates (m) | Pollutant | Annual assessment indicator | Standard limit | Current concentration | Over-limit frequency (%) | Over-limit rate |
|---|---|---|---|---|---|---|---|
| Jiading monitoring station | N31.376962° E121.264409° | $SO_2$ | Annual average concentration | 60 | 14 | 60 | / |
| | | | 24h average concentration ==98th percentile== | 150 | 33 | 150 | / |
| | | $NO_2$ | Annual average concentration | 40 | 46 | 40 | 0.150 |
| | | | 24h average concentration ==98th percentile== | 80 | 94 | 80 | 0.175 |
| | | $PM_{10}$ | Annual average concentration | 70 | 56 | 70 | / |
| | | | 24h average concentration 95th percentile | 150 | 108 | 150 | / |
| | | $PM_{2.5}$ | Annual average concentration | 35 | 53 | 35 | 0.514 |
| | | | 24h average concentration 95th percentile | 75 | 117 | 75 | 0.560 |
| | | CO | 24h average concentration 95th percentile | 4 mg/m$^3$ | 1 mg/m$^3$ | 4 mg/m$^3$ | I |
| | | $O_3$ | Maximum 8h average concentration 90th percentile | 160 | 162 | 160 | 0.013 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 7.4.3. Environmental quality of other pollutants

The project commissioned Bureau Veritas Consumer Products Services (Shanghai) Co., Ltd. to carry out supplementary monitoring of its VOCs, $H_2S$, $NH_3$, and NHMC specific pollution factors from October 13, 2018 to October 19, 2018.

### 7.4.3.1. Monitoring point and factors

According to *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), a monitoring point was set up within 5 km of the plant site, downwind of the dominant wind direction (north) in an unfavorable season (winter) to monitor the specific pollution factors. See the picture below for the representation of the supplementary monitoring point. The basic information related to the specific pollutants at the supplementary monitoring point is provided in the table below.

**Table 7.4-2: Basic information related to the specific pollutants at the supplementary monitoring point**

| Monitoring point number | Monitoring point coordinates | Direction from the plant site | Distance from the plant site |
|---|---|---|---|
| G1 | N31°20'22.65"<br>E121°10'5.66" | S | 900 m |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 7.4-1: Supplementary monitoring point**

## 7.4.3.2. Monitoring period and frequency

**Table 7.4-3 Monitoring time and frequency**

| Monitoring factor | Sampling period | Monitoring frequency | |
|---|---|---|---|
| VOCs | 10.13.2018 to 10.19.2018, continuous sampling for 7 days | 1h average (02:00, 08:00, 14:00, 20:00) | At least 45 minutes of sampling time per hour |
| $H_2S$ | 10.13.2018 to 10.19.2018, continuous sampling for 7 days | 1h average (02:00, 08:00, 14:00, 20:00) | At least 45 minutes of sampling time per hour |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Monitoring factor | Sampling period | Monitoring frequency | Monitoring factor |
|---|---|---|---|
| $NH_3$ | 10.13.2018 to 10.19.2018, continuous sampling for 7 days | 1h average (02:00, 08:00, 14:00, 20:00) | At least 45 minutes of sampling time per hour |
| NMHC | 10.13.2018 to 10.19.2018, continuous sampling for 7 days | One-time value (02:00, 08:00, 14:00, 20:00) | At least 45 minutes of sampling time per hour |

### 7.4.3.3. Monitoring and analysis methods

**Table 7.4-4: Monitoring and analysis methods for specific pollutants**

| Monitoring pollutant | Method standard | Detection limit (mg/m$^3$) |
|---|---|---|
| VOCs | Ambient air - Determination of volatile organic compounds - Sorbent adsorption and thermal desorption / gas chromatography mass spectrometry method (HJ644-2013) | 0.001 |
| Dimethylbenzene | | |
| $H_2S$ | Methylene blue spectrophotometry (B)3.1.11 (2) in *Air and Waste Gas Monitoring and Analysis Methods* State Environmental Protection Administration (2003) (Supplement to the Fourth Edition) | 0.001 |
| $NH_3$ | Ambient air exhaust gas - Determination of ammonia - Nessler's reagent spectrophotometry (HJ533-2009) | 0.01 |
| NMHC | Ambient air - Determination of total hydrocarbons, total methane, and non-methane hydrocarbons - Direct injection and gas chromatography (HJ604-2017) | 0.07 |

### 7.4.3.4. Observation of meteorological conditions during the monitoring period

During the monitoring period, the wind direction, wind speed, air temperature, and air pressure were observed simultaneously. The meteorological conditions are shown in Table 7.4-5.

**Table 7.4-5: Monitoring and analysis of specific pollutants**

| Monitoring date | Time | Temperature (°C) | Humidity (%) | Air pressure (kPa) | Wind speed (m/s) | Wind direction | Weather |
|---|---|---|---|---|---|---|---|
| 10.13.2018 | 02:00-03:00 | 13.3 | 75.0 | 102.5 | 2.1 | Northeast | Clear |
| | 08:00-09:00 | 16.6 | 62.3 | 102.5 | 3.2 | Northeast | Clear |
| | 14:00-15:00 | 23.4 | 42.3 | 102.1 | 3.4 | Northeast | Clear |
| | 20:00-21:00 | 18.7 | 60.9 | 102.2 | 3.1 | Northeast | Clear |
| 10.14.2018 | 02:00-03:00 | 14.0 | 74.3 | 102.5 | 2.3 | Northeast | Partly cloudy |
| | 08:00-09:00 | 19.1 | 68.3 | 102.3 | 1.8 | Northeast | Partly cloudy |
| | 14:00-15:00 | 21.3 | 42.5 | 102.1 | 2.4 | Northeast | Partly cloudy |
| | 20:00-21:00 | 19.4 | 60.9 | 102.1 | 2.7 | Northeast | Partly cloudy |
| 10.15.2018 | 02:00-03:00 | 15.4 | 73.4 | 102.3 | 2.2 | Northeast | Cloudy |
| | 08:00-09:00 | 19.5 | 55.6 | 102.0 | 3.5 | Northeast | Cloudy |
| | 14:00-15:00 | 23.7 | 46.6 | 101.7 | 3.6 | Northeast | Cloudy |
| | 20:00-21:00 | 19.4 | 69.3 | 101.8 | 2.6 | Northeast | Cloudy |
| 10.16.2018 | 02:00-03:00 | 14.4 | 79.4 | 102.4 | 2.4 | Northeast | Cloudy |
| | 08:00-09:00 | 17.8 | 66.1 | 101.8 | 2.8 | Northeast | Cloudy |
| | 14:00-15:00 | 23.9 | 44.8 | 101.8 | 3.1 | Northeast | Cloudy |
| | 20:00-21:00 | 16.3 | 60.7 | 101.9 | 2.5 | Northeast | Cloudy |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Monitoring date | Time | Temperature (°C) | Humidity (%) | Air pressure (kPa) | Wind speed (m/s) | Wind direction | Weather |
|---|---|---|---|---|---|---|---|
| 10.17.2018 | 02:00-03:00 | 14.9 | 77.4 | 102.4 | 2.4 | Northeast | Clear |
| | 08:00-09:00 | 19.1 | 61.8 | 101.7 | 3.5 | Northeast | Clear |
| | 14:00-15:00 | 24.2 | 40.6 | 101.5 | 3.2 | Northeast | Clear |
| | 20:00-21:00 | 18.0 | 50.6 | 102.1 | 2.6 | Northeast | Clear |
| 10.18.2018 | 02:00-03:00 | 12.3 | 79.2 | 102.8 | 2.7 | Northeast | Clear |
| | 08:00-09:00 | 17.8 | 60.9 | 102.3 | 3.8 | Northeast | Clear |
| | 14:00-15:00 | 20.6 | 43.8 | 102.0 | 3.2 | Northeast | Clear |
| | 20:00-21:00 | 13.7 | 56.3 | 102.1 | 2.1 | Northeast | Clear |
| 10.19.2018 | 02:00-03:00 | 12.8 | 78.9 | 102.6 | 2.2 | Northeast | Clear |
| | 08:00-09:00 | 18.0 | 54.7 | 102.2 | 2.6 | Northeast | Clear |
| | 14:00-15:00 | 17.2 | 58.5 | 101.9 | 3.0 | Northeast | Clear |
| | 20:00-21:00 | 20.3 | 43.5 | 101.8 | 3.3 | Northeast | Clear |

### 7.4.3.5. Monitoring results and assessment

(1) Assessment method

The standard index method was used for assessment. The formula used for its calculation is as follows:

$$I_i = C_i / C_{0i}$$

where: $I_i$ — i pollutant single factor index;

$C_i$ — i pollutant measured concentration;

$C_{0i}$ — i pollutant standard limit

The current ambient air quality was analyzed based on the calculation of the pollution factor index. The size of the standard index, which is the $I_i$ value, reflects the degree of pollution of the pollutant in the environment. When the $I_i$ value is less than or equal to 1, it means it is within the limit; when it is greater than 1, it means that it exceeds the limit, and the higher the $I_i$ value, the higher it is over the limit.

(2) Statistics and assessment

See Table 7.4-6 for the monitoring results and standard indexes of the various monitoring factors.

**Table 7.4-6: Statistical summary of current ambient air quality monitoring results**

| Pollutant | | Average time | Assessment standard (mg/m³) | Monitoring concentration range (mg/m³) | Maximum concentration ratio (%) | Over-limit rate (%) | Compliant |
|---|---|---|---|---|---|---|---|
| H₂S | | Hourly average | 0.01 | <0.001-0.004 | 40 | 0 | Yes |
| NH₃ | | | 0.2 | 0.04-0.07 | 35 | 0 | Yes |
| NMHC | | One-time value | 2 | 0.88-1.84 | 92 | 0 | Yes |
| VOCs | Dimethylbenzene | | 0.2 | <0.001-0.005 | 2.5 | 0 | Yes |

It can be seen that the 1-hour concentrations of ammonia, hydrogen sulfide, and dimethylbenzene in the VOCs at the supplementary monitoring point are within the standard limits listed in Annex D of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The one-time value of NHMC is within the value recommended in *Detailed Explanation of General Discharge Standard for Air Pollutants.*

## 7.5. Current surface water environmental quality assessment

The project commissioned Bureau Veritas Consumer Products Services (Shanghai) Co., Ltd. to sample and monitor the water quality of a surface water cross-section around the project site on October 18, 2018.

(1) Monitoring factors, time, and frequency

Monitoring factors: water temperature, pH, dissolved oxygen, permanganate index, $BOD_5$, ammonia nitrogen, total phosphorus, cyanide, and volatile phenolic compounds

Monitoring time: October 18, 2018, once in the morning and once in the afternoon

(2) Monitoring cross-section

A monitoring cross-section was set up on a section of the bridge at Guozetang-Quantang Road, which is around the project site near the southern plant boundary. The location of the monitoring cross-section and sampling point monitoring details are shown in the table below.

**Table 7.5-1: Surface water monitoring cross-section**

| Monitoring cross-section | Reason for selecting this cross-section | Monitoring factors | Sampling vertical |
|---|---|---|---|
| Section of Wutang and Hengyong Road | Surface water around the project site | Water temperature, pH, dissolved oxygen, permanganate index, $BOD_5$, ammonia nitrogen, total phosphorus, cyanide, volatile phenolic compounds | The depth is 0.5 m below the water surface, and a vertical line is set on the main flow line of the monitoring cross-section |

(3) Monitoring and analysis methods

**Table 7.5-2: Surface water monitoring methods and detection limits**

| Detection factor | Method standard | Detection limit (mg/L) |
|---|---|---|
| pH | Water Quality – Determination of pH Value – Glass Electrode Method (GB/T6920-1986) | — |
| Dissolved oxygen | Water Quality – Determination of Dissolved Oxygen – Electrochemical Probe Method (HJ506-2009) | 0.5 |
| Permanganate index (oxygen consumption) | Water Quality – Determination of Permanganate Index (GB/T11892-1989) | 0.5 |
| $BOD_5$ | Water Quality – Determination of 5-day Biochemical Oxygen Demand ($BOD_5$) – Dilution and Seeding Method (HJ505-2009) | 0.5 |
| Ammonia nitrogen | Water Quality – Determination of Ammonia Nitrogen – Nessler's Reagent Spectrophotometry (HJ535-2009) | 0.025 |
| Volatile phenolic compounds | Water Quality – Determination of Volatile Phenolic Compounds – 4-aminoantipyrine Spectrophotometric Method (HJ503-2009) | 0.0003 |
| Cyanide | Water Quality – Determination of Cyanide – Volumetric and Spectrophotometry Methods – Method 2: Isonicotinic Acid-pyrazolone Spectrophotometric Method (HJ484-2009) | 0.002 |
| Total phosphorus | Water Quality – Determination of Total Phosphorus – Ammonium Molybdate Spectrophotometric Method (GB/T11893-1989) | 0.01 |
| Water temperature | Water Quality – Determination of Water Temperature – Thermometer or Reversing Thermometer Method (GB/T13195-1991) | — |

(4) Monitoring results and assessment

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Assessment method: The standard index method was used for assessment. The formula used for its calculation is as follows:

a. General water quality factor

$$I = \frac{C_i}{C_{0i}}$$

where: I — standard index;
      $C_i$ — i pollutant measured concentration (mg/m$^3$);
      $C_{0i}$ — i pollutant standard limit (mg/m$^3$)

b. DO standard index

$$S_{DO,j} = \frac{|DO_f - DO_j|}{DO_f - DO_s} \qquad DO_j \geq DO_s$$

$$S_{DO,j} = 10 - 9\frac{DO_j}{DO_s} \qquad DO_j < DO_s$$

where: $S_{DO,j}$ — DO standard index;
      $DO_f$ — saturated dissolved oxygen concentration under certain water temperature and air pressure (mg/L);
      $DO_j$ — dissolved oxygen measured value (mg/L);
      $DO_s$ — water quality standard limit for dissolved oxygen (mg/L)

c. pH standard index

$$S_{pH,j} = \frac{pH_j - 7.0}{pH_{su} - 7.0} \qquad pH_j > 7.0$$

$$S_{pH,j} = \frac{7.0 - pH_j}{7.0 - pH_{sd}} \qquad pH_j \leq 7.0$$

where: $S_{pHj}$ — pH standard index;
      $pH_j$ — pH measured value;
      $pH_{sd}$ — pH value lower limit specified in the surface water quality standard;
      $pH_{su}$ — pH value upper limit specified in the surface water quality standard

The size of the standard index reflects the degree of pollution of the i pollutant in the environment. When the standard index is less than or equal to 1, it means it is within the limit; when it is greater than 1, it means that it exceeds the limit, and the higher the standard index, the higher it is over the limit.

See Table 7.5-10 for the standard indices of the monitoring factors.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 171 of 208
PageID #: 3258
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 7.5-10: Surface water quality monitoring results**

| Monitoring factors and standard limits | | Concentration (mg/L) | |
|---|---|---|---|
| | | Morning | Afternoon |
| Water temperature | °C | 20.1 | 19.8 |
| pH<br>Class IV standard 6-9 | Concentration (dimensionless) | 7.6 | 7.6 |
| | Over-limit rate % | 0 | |
| | Standard index | 0.3 | 0.3 |
| Dissolved oxygen<br>Class IV standard ≥ 3 mg/L | Concentration (mg/L) | 1.7 | 1.8 |
| | Over-limit rate % | 100 | |
| | Standard index | 4.9 | 4.6 |
| $BOD_5$<br>Class IV standard ≤ 6 mg/L | Concentration (mg/L) | 17.5 | 14.4 |
| | Over-limit rate % | 100 | |
| | Standard index | 2.9 | 2.4 |
| Ammonia nitrogen<br>Class IV standard ≤ 1.5 mg/L | Concentration (mg/L) | 0.82 | 0.86 |
| | Over-limit rate % | 0 | |
| | Standard index | 0.55 | 0.57 |
| TP<br>Class IV standard ≤ 0.3 mg/L | Concentration (mg/L) | 0.16 | 0.06 |
| | Over-limit rate % | 0 | |
| | Standard index | 0.53 | 0.2 |
| Volatile phenolic compounds<br>Class IV standard ≤ 0.01 mg/L | Concentration (mg/L) | <0.0003 | <0.0003 |
| | Over-limit rate % | 0 | |
| | Standard index | 0.015 | 0.015 |
| Cyanide<br>Class IV Standard ≤ 0.2 mg/L | Concentration (mg/L) | <0.002 | <0.002 |
| | Over-limit rate % | 0 | |
| | Standard index | 0.005 | 0.005 |

Note: 1. The standard index of undetected factors is half of the detection limit.

From Table 7.5-10 above, the monitoring results show that: dissolved oxygen and $BOD_5$ do not meet the Class IV standard requirements set forth in *Surface Water Environmental Quality Standard* (GB3838-2002) and the standard indices of the other monitoring factors, namely pH, ammonia nitrogen, total phosphorus, volatile phenolic compounds, and cyanide, are all less than 1. With dissolved oxygen and $BOD_5$ over the limit, it indicates that the regional surface water presents eutrophication to a certain extent and relatively high organic pollution. Usually, the reason for these factors exceeding the limit is related to direct discharge of domestic wastewater and agricultural water from the surrounding areas.

## 7.6. Current groundwater environmental quality assessment

(1) Data source
The project commissioned Bureau Veritas Consumer Products Services (Shanghai) Co., Ltd. to sample and monitor the water quality of surface water cross-sections around the project on October 18, 2018.

(2) Monitoring points and sampling depth
In this EIA, three groundwater quality monitoring wells were set up within the assessment area. The depth of each well was 5-6 meters. The sampling depth was 1.0 meter below the surface of the groundwater inside the well.

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 172 of 208
PageID #: 3259
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The specific monitoring points are shown in Table 5.6-1 and Figure 5.4-1.

**Table 7.6-1: Current groundwater environmental quality monitoring points**

| Number | Point description | Monitoring well depth |
|---|---|---|
| GW1 | Central part of the main plant area | 5 meters |
| GW2 | Southern part of the main plant area | 5 meters |
| GW3 | Central part of the battery plant area | 5 meters |

According to *Technical Guidelines for Environmental Impact Assessment ― Groundwater Environment* (HJ610-2016), the project requires Level 3 assessment, and the assessment area is about 6 km$^2$, which covers the land of the plant areas and the phreatic aquifer in the area around the plant boundary. Therefore, all three groundwater monitoring wells are within the groundwater assessment area. According to the subsequent groundwater flow analysis, the three groundwater wells covered the upstream monitoring point, downstream monitoring point, and lateral monitoring point of the construction project site. Therefore, the monitoring data is valid.

(3) Monitoring factors
Potassium, sodium, calcium, magnesium, carbonate, bicarbonate, chloride, sulfate, pH, ammonia nitrogen, nitrate, nitrite, volatile phenolic compounds, cyanide, arsenic (As), mercury (Hg), hexavalent chromium, total hardness, lead (Pb), fluoride, cadmium (Cd), iron (Fe), manganese (Mn), total dissolved solids, and oxygen consumption.

(4) Monitoring time and frequency: The monitoring was conducted once on October 18, 2018.

(5) Monitoring and analysis methods: See Table 7.6-2 for the analysis methods for the monitoring factors and the detection limits.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Table 7.6-1: Groundwater monitoring points**

**Table 7.6-2: Current groundwater environmental quality monitoring methods and detection limits**

| Detection factor | Method standard | Detection limit (mg/L) |
|---|---|---|
| pH | Water Quality – Determination of pH Value – Glass Electrode Method (GB/T6920-1986) | — |
| Carbonate, bicarbonate | Acid-base Indicator Titration Method (B) – *Water and Wastewater Monitoring and Analysis Methods* (Fourth Edition) (Supplementary Edition) by the State Environmental Protection Administration (2002) 3.1.12 (1) | 5 |
| Total dissolved solids | Urban Wastewater Quality Inspection Standard – Gravimetric Method (CJ/T51-2004 - 31) | 5 |
| Total hardness | Water Quality – Determination of the Sum of Calcium and Magnesium – EDTA Titrimetric Method (GB/T7477-1987) | 5 |
| Permanganate index | Water Quality – Determination of Permanganate Index (GB/T11892-1989) | 0.5 |

Confidential.
NIO0000004711

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Detection factor | Method standard | Detection limit (mg/L) |
|---|---|---|
| $C_{10}$ - $C_{15}$<br>$C_{16}$ - $C_{36}$ | Nonhalogenated Organic Compounds by Gas Chromatography (EPA 8015C:2007) | 50<br>100 |
| $C_6$ - $C_9$ | Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry (EPA 8260B:1996) | 20 |
| Nitrate | Water Quality – Determination of Inorganic Anions (HJ84-2016) | 0.02 |
| Nitrite | Water Quality – Determination of Inorganic Anions (HJ84-2016) | 0.02 |
| Cyanide | Water Quality – Determination of Cyanide – Volumetric and Spectrophotometry Methods – Method 2: Isonicotinic Acid-pyrazolone Spectrophotometric Method (HJ484-2009) | 0.002 |
| Fluoride | Water Quality – Determination of Inorganic Anions (HJ84-2016) | 0.05 |
| Ammonia nitrogen | Water Quality – Determination of Ammonia Nitrogen – Nessler's Reagent Spectrophotometry (HJ535-2009) | 0.025 |
| Volatile phenolic compounds | Water Quality – Determination of Volatile Phenolic Compounds – 4-aminoantipyrine Spectrophotometric Method (HJ503-2009) | 0.0003 |
| Sulfate | Water Quality – Determination of Inorganic Anions (HJ84-2016) | 0.1 |
| Chloride | Water Quality – Determination of Inorganic Anions (HJ84-2016) | 0.05 |
| Hexavalent chromium | Standard Test Methods for Drinking Water – Metal Indicators – Diphenylcarbazide Spectrophotometric Method (GB/T 5750.6-2006 - 10.1) | 0.004 |
| VOCs | Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry (EPA 8260B:1996) | 0.1-1.0 |
| SVOCs | Semi-volatile Organic Compounds by Gas Chromatography/Mass Spectrometry (USEPA 8270D:2007) | 0.05-1.0 |
| Arsenic, mercury, cadmium, lead, copper, iron, manganese | Standard Test Methods for Drinking Water – Metal Indicators (GB/T 5750.6-2006) | 0.004-0.82 |
| Potassium, calcium, sodium, magnesium | USEPA 6010C:2007 | 0.01-0.3 |

(6) Monitoring results and assessment

According to *Groundwater Environmental Quality Standard* (GB/T14848-2017), the water quality class was determined based on the groundwater environmental quality monitoring results. For details of the monitoring factors, see Table 7.6-3.

**Table 7.6-3: Groundwater environmental quality monitoring results (unit: mg/L)**

| Monitoring factor | Monitoring point | GW-1 | GW-2 | GW-3 | Max | Min | Mean | Standard Deviation | Detection rate | Standard (Class IV) | Over-limit rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| pH (dimensionless) | Monitoring results | 7.42 | 7.66 | 7.56 | 7.66 | 7.42 | 7.55 | 0.12 | 100% | 5.5 - 6.5<br>8.5 - 9.0 | 0% |
| | Standard index | 0.21 | 0.33 | 0.28 | 0.33 | 0.21 | 0.27 | 0.06 | / | / | 0% |
| Total dissolved solids | Monitoring results | 605 | 684 | 956 | 956 | 605 | 748.3 | 184.13 | 100% | 2000 | 0% |
| | Standard index | 0.3025 | 0.342 | 0.478 | 0.478 | 0.3025 | 0.37 | 0.09 | / | / | 0% |
| Ammonia nitrogen | Monitoring results | ND | ND | 0.083 | 0.083 | 0.083 | 0.083 | / | 33% | 1.5 | 0% |
| | Standard index | / | / | 0.055 | 0.055 | 0.055 | 0.06 | / | / | / | 0% |
| Cyanide | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 0.1 | 0% |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Monitoring factor | Monitoring point | GW-1 | GW-2 | GW-3 | Max | Min | Mean | Standard Deviation | Detection rate | Standard (Class IV) | Over-limit rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Volatile phenolic compounds | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 0.01 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Total hardness | Monitoring results | 424 | 313 | 247 | 424 | 247 | 328.0 | 89.45 | 100% | 650 | 0% |
| | Standard index | 0.65 | 0.48 | 0.38 | 0.65 | 0.38 | 0.50 | 0.14 | / | / | 0% |
| Hexavalent chromium | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 0.1 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Mercury | Monitoring results | 0.0002 | 0.00009 | 0.00019 | 0.0002 | 0.00009 | 0.0002 | 0.0001 | 100% | 0.002 | 0% |
| | Standard index | 0.1 | 0.045 | 0.095 | 0.1 | 0.045 | 0.08 | 0.03 | / | / | 0% |
| Nitrite | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 4.8 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Nitrate | Monitoring results | ND | 0.042 | 0.023 | 0.042 | 0.023 | 0.03 | 0.01 | 33% | 30 | 0% |
| | Standard index | / | 0.0014 | 0.0008 | 0.001 | 0.0008 | 0.0011 | 0.0004 | / | / | 0% |
| Sulfate | Monitoring results | 38.3 | 39.1 | 8.16 | 39.1 | 8.16 | 28.52 | 17.64 | 100% | 350 | 0% |
| | Standard index | 0.11 | 0.11 | 0.02 | 0.11 | 0.02 | 0.08 | 0.05 | / | / | 0% |
| Chloride | Monitoring results | 23.2 | 92 | 217 | 217 | 23.2 | 110.73 | 98.25 | 100% | 350 | 0% |
| | Standard index | 0.07 | 0.26 | 0.62 | 0.62 | 0.07 | 0.32 | 0.28 | / | / | 0% |
| Fluoride | Monitoring results | 0.266 | 0.214 | 0.168 | 0.266 | 0.168 | 0.22 | 0.05 | 100% | 2 | 0% |
| | Standard index | 0.133 | 0.107 | 0.084 | 0.133 | 0.084 | 0.11 | 0.02 | / | / | 0% |
| Arsenic | Monitoring results | 0.0022 | 0.0044 | 0.0039 | 0.0044 | 0.0022 | 0.00 | 0.00 | 100% | 0.05 | 0% |
| | Standard index | 0.044 | 0.088 | 0.078 | 0.088 | 0.044 | 0.07 | 0.02 | / | / | 0% |
| Cadmium | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 0.01 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Lead | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 0.1 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Manganese | Monitoring results | ND | 0.0738 | 0.0692 | 0.0738 | 0.00025 | 0.07 | 0.003 | 67% | 1.5 | 0% |
| | Standard index | / | 0.0492 | 0.046 | 0.0492 | 0.0002 | 0.05 | 0.002 | / | / | 0% |
| Sodium | Monitoring results | 54.8 | 73.9 | 112 | 112 | 54.8 | 80.23 | 29.12 | 100% | 400 | 0% |
| | Standard index | 0.137 | 0.18 | 0.28 | 0.28 | 0.137 | 0.20 | 0.07 | / | / | 0% |
| Oxygen consumption | Monitoring results | 2.69 | 1.16 | 1.37 | 2.69 | 1.16 | 1.74 | 0.83 | 100% | 10 | 0% |
| | Standard index | 0.269 | 0.116 | 0.137 | 0.269 | 0.116 | 0.17 | 0.08 | / | / | 0% |
| Iron | Monitoring results | ND | ND | ND | / | / | / | / | 0% | 2 | 0% |
| | Standard index | / | / | / | / | / | / | / | / | / | 0% |
| Calcium | Monitoring results | 89.3 | 66.8 | 48.8 | 89.3 | 48.8 | 68.30 | 20.29 | 100% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| Potassium | Monitoring results | 2.06 | 4.92 | 9.78 | 9.78 | 2.06 | 5.59 | 3.90 | 100% | / | / |

168                                        NIO0000004713

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Monitoring factor | Monitoring point | GW-1 | GW-2 | GW-3 | Max | Min | Mean | Standard Deviation | Detection rate | Standard (Class IV) | Over-limit rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| Magnesium | Monitoring results | 41.1 | 31.2 | 25.8 | 41.1 | 25.8 | 32.70 | 7.76 | 100% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| Bicarbonate | Monitoring results | 539 | 429 | 500 | 539 | 429 | 489.33 | 55.77 | 100% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| Carbonate | Monitoring results | ND | ND | ND | / | / | / | / | 0% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| VOCs | Monitoring results | ND | ND | ND | / | / | / | / | 0% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |
| SVOCs | Monitoring results | ND | ND | ND | / | / | / | / | 0% | / | / |
| | Standard index | / | / | / | / | / | / | / | / | / | / |

The monitoring results show that the pH value, cyanide, volatile phenolic compounds, hexavalent chromium, nitrate, nitrite, sulfate, fluoride, lead, manganese, sodium, and iron fall under Class I; ammonia nitrogen, chloride, cadmium, and oxygen consumption fall under Class II; and total dissolved solids, total hardness, mercury, and arsenic fall under Class III. Volatile organic compounds and semi-volatile organic compounds were not detected. The current groundwater environmental quality monitoring factors meet the Class IV standard of *Groundwater Environmental Quality Standard* (GB/T14848-2017).

## 7.7. Current acoustic environmental quality assessment
(1) Monitoring factors, time, and frequency
The project commissioned Shanghai Environmental Monitoring Technology Equipment Co., Ltd. to monitor the current acoustic environmental quality of the project area from October 16 to 17, 2018, once in the day and once at night.

The monitoring factor is equivalent continuous A-weighted sound pressure level.

(2) Monitoring points
There were six monitoring points in the main plant area and four monitoring points in the battery plant area. See Figure 7.7-1 for details.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing



**Figure 7.7-1: Environmental noise monitoring sites**

(3) Monitoring and analysis method
Using a multifunctional sound level meter.

(4) Monitoring results and assessment
According to the monitoring results, the boundaries of the land are within the corresponding standard limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008).

**Table 7.7-1: Environmental noise monitoring results**

| Monitoring point | Measuring point location | Measurement dB (A) | | Standard limit | | Compliant |
|---|---|---|---|---|---|---|
| | | Day | Night | Day | Night | |
| N1 | 1 m from the southern boundary of the main plant area | 48.5-49.6 | 39.5-46.3 | 65 | 55 | Yes |
| N2 | 1 m from the eastern boundary of the main plant area | 44.6-48.3 | 39.4-41.1 | 55 | 45 | Yes |
| N3 | 1 m from the eastern boundary of the main plant area | 45.1-46.4 | 40.7-41.5 | 55 | 45 | Yes |
| N4 | 1 m from the northern boundary of the main plant area | 45.9-47.9 | 36.3-45.3 | 55 | 45 | Yes |
| N5 | 1 m from the northwestern boundary of the main plant | 44.5-47.9 | 41.5-41.7 | 55 | 45 | Yes |
| N6 | 1 m from the western boundary of the main plant area | 45.4-47.3 | 37.2-40.2 | 55 | 45 | Yes |
| N7 | 1 m from the southern boundary of the battery plant area | 45.1-47.3 | 35.0-35.8 | 65 | 55 | Yes |
| N8 | 1 m from the eastern boundary of the battery plant area | 46.3-48.6 | 35.6-38.5 | 65 | 55 | Yes |

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 178 of 208
PageID #: 3265
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Monitoring point | Measuring point location | Measurement dB (A) | | Standard limit | | Compliant |
|---|---|---|---|---|---|---|
| | | Day | Night | Day | Night | |
| N9 | 1 m from the northern boundary of the battery plant area | 44.5-47.0 | 36.7-37.0 | 65 | 55 | Yes |
| N10 | 1 m from the western boundary of the battery plant | 44.4-46.6 | 35.1-35.7 | 65 | 55 | Yes |

## 7.8. Summary

(1) Ambient air

According to the 2016 Jiading District Environmental Quality Annual Report issued by the Jiading District Environmental Protection Bureau, the annual assessment indicators of $NO_2$ and PM2.5 in Jiading District in 2016 are not within the Level 2 standard limits specified in *Ambient Air Environmental Quality Standard* (GB3095-2021). The area where the project is located is a non-compliant area.

According to the long-term environment monitoring data collected by the Jiading monitoring station in the region where the project is located, the annual assessment indicators of $SO_2$, $PM_{10}$, and CO are within the Level 2 standard concentration limits specified in *Ambient Air Environmental Quality Standard* (GB3095-2021), but $NO_2$, $PM_{25}$, and $O_3$ exceed the Level 2 standard concentration limits specified in *Ambient Air Environmental Quality Standard* (GB3095-2021).

In this assessment, supplementary monitoring of specific pollution factors of the project that have an applicable ambient air environmental quality standard, namely $NH_3$, $H_2S$, VOCs, and NHMC, was carried out. A monitoring point was set up within 5 km downwind in the dominant wind direction. According to the statistical analysis of the monitoring results, $NH_3$, $H_2S$, and VOCs are within the standard limits listed in Annex D of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018). The one-time value of NHMC is within the value recommended in *Detailed Explanation of General Discharge Standard for Air Pollutants*.

(2) Surface water

In this assessment, a surface water monitoring cross-section was set up at a nearby river channel around the project site. The monitoring results show that dissolved oxygen and $BOD_5$ do not meet the Class IV standard requirements of *Surface Water Environmental Quality Standard* (GB3838-2002) and the standard indices of the other monitoring factors, namely pH, ammonia nitrogen, total phosphorus, volatile phenolic compounds, and cyanide, are all less than 1. With dissolved oxygen and $BOD_5$ over the limit, it indicates that the regional surface water presents eutrophication to a certain extent and relatively high organic pollution. Usually, the reason for these factors exceeding the limit is related to direct discharge of domestic wastewater and agricultural water from the surrounding areas.

(3) Acoustic environment

In this assessment, six monitoring points were set up on the perimeter of the main plant area and four monitoring points were set up on the perimeter of the battery plant area. The monitoring results show that the acoustic environmental quality of the main plant area and the perimeter of the battery plant area of the project is good, and the day-time noise value and night-time noise value are within the corresponding standard limits specified in *Acoustic Environmental Quality Standard* (GB3096-2008).

(4) Groundwater

There were three water environmental quality monitoring points in this assessment.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 179 of 208
PageID #: 3266
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The monitoring results show that the pH value, cyanide, volatile phenolic compounds, hexavalent chromium, nitrate, nitrite, sulfate, fluoride, lead, manganese, sodium, and iron fall under Class I; ammonia nitrogen, chloride, cadmium, and oxygen consumption fall under Class II; and total dissolved solids, total hardness, mercury, and arsenic fall under Class III. Volatile organic compounds and semi-volatile organic compounds were not detected. The current groundwater environmental quality monitoring factors meet the Class IV standard of *Groundwater Environmental Quality Standard* (GB/T14848-2017).

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 8. Analysis of environmental impact during the construction phase

The project site is currently vacant land and agricultural land. Civil engineering work needs to be carried out in the construction phase of the project.

### 8.1. Analysis of atmospheric environment impact during the construction phase

During the construction phase of the project, the main source of air pollution will be fugitive dust, including construction fugitive dust, storage yard fugitive dust, and fugitive dust from transport vehicles entering and leaving the construction site. Meanwhile, construction machinery and transport vehicles also discharge a large amount of vehicle exhaust, which will affect the regional ambient air quality. The main pollutants in the construction phase of the project are particulate matter, NOx, $SO_2$, and CO.

### 8.1.1. Construction dust

During the construction phase of the project, a small amount of fugitive dust will be produced from foundation excavation, transport vehicles entering and leaving the site, and loading and unloading activities. The fugitive dust will have a certain impact on the surrounding atmospheric environment. The amount of construction fugitive dust produced depends on factors such as the wind scale, the dryness and wetness of materials, and the construction specifications. The entity in charge of construction must adopt corresponding dust suppression measures.

During the construction phase, it will be necessary to comply with the following requirement of *Notice of the Municipal Construction and Transportation Commission, etc. on the City's Limited Period Ban on Mixing Mortar On-site in Project Construction* (Hu Jian Jiao Lian [2007] No. 886): "It is prohibited to mix mortar on-site. Ready-mixed mortar should be used to reduce the source of fugitive dust pollution at the construction site."

It is stated in *Regulations of Shanghai Municipality on Prevention and Control of Air Pollution* (revised and adopted at the 14th meeting of the Standing Committee of the 14th Shanghai Municipal People's Congress on July 25, 2014): "The entity in charge of construction shall specify in the construction contract the responsibility of the construction company to prevent and control fugitive dust pollution. Containment measures shall be adopted for vehicles that load, unload, and transport materials that easily produce fugitive dust pollution. Transportation companies and individuals shall improve the maintenance of the mechanical containment devices of their vehicles to ensure normal use, and materials should not leak, scatter, or fly around while in transit."

It is stated in *Administrative Regulations of Shanghai Municipality on Applying Good Practices in Construction Projects* (2010 Municipal Government Order No. 48): "When the weather forecast wind speed reaches Level 5 or above, water shall be sprayed or sprinkled when disposing of construction sludge at the construction site."

It is stated in Article 8 "General Dust Prevention Requirements for Construction Projects" in *Administrative Measures of Shanghai Municipality for Dust Prevention and Control* (2004 Municipal Government Order No. 23):

(1) If materials such as cement, ash, sand and gravel, etc. that easily produce fugitive dust pollutants are piled up inside the construction site, a closed fence taller than the height of the piles shall be set up around them. The outside of the project scaffolding must be enclosed using fine mesh safety netting.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(2) Within 30 days following the completion of the project, the entity in charge of construction shall level the construction site and remove any accumulated soil and piles.

(3) Air compressors may not be used to clean dust from vehicles, equipment, and materials.

(4) The ground of the construction site shall undergo hardening treatment.

(5) When carrying out construction operations that produce a large amount of mud, corresponding mud pools and mud trenches shall be provided to ensure that the mud does not flow out, and the waste mud shall be transported by sealed tankers.

(6) Within the central city area, if the daily concrete mixing volume is more than 30 $m^3$, on-site open-air mixing is prohibited; if the daily concrete mixing volume is less than 30 $m^3$ and on-site open-air mixing is required, corresponding fugitive dust prevention and control measures should be taken.

(7) The entity in charge of construction shall use ready-mixed mortar.

According to *Notice for Promoting Installation of Noise and Fugitive Dust Online Monitoring Systems at Construction Sites* (Hu Jian Guan [2015] No. 23), as the project is located in the suburbs and has a total floor area of more than 8,000 $m^2$ and a construction phase longer than 7 months, a fugitive dust online monitoring system should be installed at the construction area.

The entity in charge of construction must strictly comply with the above construction requirements and regulations and implement necessary dust prevention measures for the construction site to minimize fugitive dust pollution in the construction phase so that the discharge of particulate matter complies with the requirements of *Construction Particulate Matter Control Standard* (DB31/964-2016).

### 8.1.2. Transport vehicle exhaust

A small amount of vehicle exhaust will be produced when the transport vehicles used in the project are entering and leaving the site, and a small amount of diesel waste gas will be produced when other construction machinery is running. As the construction site is relatively small, the transport vehicles do not drive close together, the small amount of vehicle exhaust discharged will very quickly be diluted by the ambient air and will not cause adverse impact on the surrounding environment.

In summary, the project must strictly comply with the above construction requirements and regulations in the construction phase and implement necessary dust prevention measures during the construction process to minimize fugitive dust pollution in the construction phase. In addition, particulate matter must be monitored according to *Technical Specifications of Shanghai Municipality for Online Monitoring of Particulate Matter and Noise in Buildings Under Construction (For Trial Implementation)* so that the discharge of particulate matter complies with the requirements of *Construction Particulate Matter Control Standard* (DB31/964-2016). The project must also strictly comply with the construction-related provisions of *Measures of Shanghai Municipality for Prevention and Control of Dust Pollution.* Therefore, air pollution will be effectively controlled and reduced, and the air pollution during the construction phase will be short-term and will disappear after construction is completed, so there will not be any long-term adverse impact on the surrounding environment.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 8.2. Analysis of water environmental impact during the construction phase

The main sources of water pollution during the construction phase will be the domestic wastewater produced by the construction workers, the production wastewater from the construction site, and the wastewater discharged after pressure tests of some pipelines. When clean water is used to test the pressure of the pipelines, the pollutants in the discharged water after the pressure test will be mainly suspended solids. The main pollutants in the domestic wastewater produced by the construction workers will be SS, $BOD_5$, animal and vegetable oils, ammonia nitrogen, total phosphorus, etc.

Mud and wastewater pollution during the construction phase must comply with the requirements of *Administrative Regulations of Shanghai Municipality on Applying Good Practices in Construction Projects.* Sedimentation tanks and a drainage ditch (pipe) network should be set up at the construction site to ensure smooth drainage. The construction site mud should be discharged after third-level sedimentation. It is forbidden to directly discharge construction site mud into the municipal drainage pipe network or into Shanghengjing. In addition, vehicle washing facilities and drainage and mud sedimentation support facilities should be set up within the construction site. Transport vehicles can only drive out of the construction site after the mud on them has been removed and rinsed off. The domestic wastewater produced by the construction workers must meet the requirements of Level 3 standard listed in Table 2 of *General Discharge Standard for Wastewater* (DB31/199-2018) before being channeled into the pipes for discharge.

### 8.3. Analysis of acoustic environmental impact during the construction phase

Noise will be the main pollution factor during the construction phase. In order to reduce the impact of construction noise on the surrounding sensitive targets, the entity in charge of construction must take the following necessary noise prevention and control measures:

(1) Before starting construction, set up an enclosure for the construction site by installing fixed, hard fences no less than 2 meters tall around the construction area.

(2) The entity in charge of construction must use construction machinery that complies with *Shanghai Municipality Construction Machinery Management Regulations* and other standards, and, as much as possible, use construction machinery with low-noise or noise reduction equipment. Strictly control the hours for using noisy machinery at the construction site, and immediately shut down the machinery when not in use, in order to reduce the impact of noise on the surrounding environmentally sensitive points.

(3) Set the construction hours reasonably. Construction work should be done mainly in the daytime. If construction work is required to be done at night, it must comply with *Notice on Printing and Distribution of the "Administrative Measures of Shanghai Municipality for Construction Project Nighttime Construction Permit and Filing Review"* (Hu Huan Bao Fang [2011] No. 164) and *Administrative Regulations of Shanghai Municipality on Applying Good Practices in Construction Projects* (2010 Municipal Government Order No. 48): The entity in charge of construction should file its night-time construction application at its local municipal administration department, and post the approval document on the notice board on the construction signboard and at the major residential areas around the project site one day in advance (the original document should be posted on the construction signboard).

(4) As much as possible, avoid placing different types of noisy construction machinery at the same location and operating them at the same time. Avoid excessively high, superimposed sound levels at any given location on the construction site.

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 183 of 208
PageID #: 3270
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(5) The construction vehicle entrances and exits on the construction site should be as far away as possible from the environmentally sensitive points. Drivers should drive slowly and refrain from using their horns when entering and leaving the site.

(6) The entity in charge of construction should get on good terms with the nearby residents, promptly update them on the progress of the construction and the noise reduction measures taken for the construction, and obtain mutual understanding between both parties.

According to *Notice for Promoting Installation of Noise and Fugitive Dust Online Monitoring Systems at Construction Sites* (Hu Jian Guan [2015] No. 23), as the project is located in the suburbs and has a total floor area of more than 8,000 m$^2$ and a construction phase longer than 7 months, a noise online monitoring system should be installed in the construction area.

## 8.4. Analysis of solid waste environmental impact during the construction phase
The solid waste produced in the construction phase will be mainly domestic waste, discarded soil, discarded debris, and construction waste materials. The earthwork in the construction process mainly comes from pipe trench excavation. Construction waste materials mainly include the waste welding rods produced in welding operations and waste anti-corrosion materials produced in anti-corrosion operations.

Construction waste and construction dregs shall be handled by type in accordance with the relevant requirements of *Shanghai Municipal Construction Waste Handling Management Regulations* (Hu Fu Ling No. 57):

(1) Construction dregs are disposed of at a disposal facility.

(2) Mud is disposed of at a disposal facility after going through pre-treatment in a mud pre-treatment facility.

(3) Renovation waste and waste materials produced from demolition works are disposed of or utilized at a disposal facility or resources utilization facility after sorting.

(4) Construction waste concrete is sent to a resource utilization facility to be utilized.

The entity in charge of construction and the construction company should specify in the project bidding documents, contracting contracts, and construction organizational design the specific requirements and measures for the reduction of construction waste and emissions at the construction site, as well as the relevant requirements for the construction waste resource utilization products. The supervising unit should incorporate the aforementioned requirements and measures into the scope of supervision.

(5) The domestic waste of the construction workers is collected at a central location, and the sanitation department is responsible for transporting and disposing of it.

## 8.5. Summary
In summary, after the entity in charge of construction has implemented the abovementioned environmental protection measures during the construction phase, the impact of the project's construction on the surrounding environment is acceptable. With the end of the construction phase, the environmental pollution created during that phase will disappear.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 9. Prediction and assessment of atmospheric environmental impact during the operation phase

### 9.1. Prediction and assessment of atmospheric environmental impact

The main pollutants normally discharged by the project's pollution sources and the discharge parameters were selected according to the assessment work classification method provided in *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), and the estimation model from the recommended models provided in Annex A was used to calculate the maximum environmental impact of the project's pollution sources. That impact was then classified according to the assessment work classification criteria. The AERSCREEN estimation model was used to perform the calculation. See Table 2.7-2 for the estimation model parameters. See Table 2.7-3 for the calculations derived from the estimation model; see Schedule 1 for the calculation details. According to the prediction, the proportion of H2S unorganized discharge from the general pre-treatment workshop is the largest at Pmax=17.40%, which is greater than 10%. According to *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018), the ambient air environmental impact assessment work level for the project is determined to be Level 1.

#### 9.1.1.    Prediction factors

The pollutants in *Ambient Air Environmental Quality Standard* (GB3095-2021) and Annex D of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018) that have applicable environmental quality standards were used as the prediction factors in this assessment: namely, NMHC, benzene, dimethylbenzene, ethyl acetate, $SO_2$, NOx (characterized by NO2), CO, and $PM_{10}$.

According to engineering analysis, the project discharges less than 500 t/a of $SO_2$+NOx, so there is no need to consider prediction of secondary pollutants.

#### 9.1.2.    Area to which prediction is applicable

According to Guideline 5.4.1, for Level 1 assessment, the atmospheric environmental impact assessment area should be set based on the longest impact distance (D10%) of the pollutants discharged by the construction project. In this case, with the project site as the center, the atmospheric environmental impact assessment area is a rectangular area extending D10% from the plant boundary. Since D10% is less than 2.5 km, the length of the assessment area of the project is 5 km.

As the areas in which the contribution value of the short-term concentration of each pollutant in the project accounts for more than 10% of the standard are within the assessment area, and there is no need to consider prediction of secondary pollutants, the atmospheric environment assessment area and prediction area of this assessment is a rectangular area with a length of 5 km.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 9.1.3.    Prediction period

The prediction base year for this assessment is 2016. The prediction period is one continuous year.

### 9.1.4.    Prediction model

The AERMOD model recommended in Table 3, Paragraph 8.5.1.2 of *Technical Guidelines for Environmental Impact Assessment – Atmospheric Environment* (HJ2.2-2018) was selected for atmospheric environmental impact prediction based on the assessment area, prediction factors, and the scope of application of the recommended models.

Figure 7.1-1 shows the wind rose of the meteorological data analysis of Jiading Meteorological Station over the past 20 years. The statistical analysis of the meteorological data of Jiading District from 1997 to 2016 shows that the main wind directions of Jiading Meteorological Station are E, ENE, SSE, and NE, which account for 33.4%, of which E is the dominant wind direction, accounting for about 9.8% over the whole year, and the static wind frequency is 6.0%. The maximum duration of wind speed of $\leq 0.5$ m/s in the base year of 2016 is predicted to be 9 hours, not exceeding 72 hours.

The perimeter of the project site is more than 24 km away from large bodies of water, which is out of the 3 km range. Therefore, the fumigation model does not need to be considered.

In summary, the project uses the AERMOD model for prediction simulation.

### 9.1.5.    Prediction plan

(1) Prediction content
According to environmental quality analysis conclusions, the region where the project assessment area is located is a non-compliant region.

According to the guidelines, the prediction for this assessment mainly includes:
- ➢ under normal discharge conditions, the short-term concentration and long-term concentration contribution value of the main pollutants at the individual environmental protection targets and grid points, and evaluation of the ratio of their maximum concentration to the standard limits;
- ➢ under normal discharge conditions, the compliance of pollutants for which concentration is within the limit after the background concentration is added to the predicted concentration;
- ➢ under normal discharge conditions, the overall changes in the regional environmental quality after adding the regional pollution source reduction, and the environmental impact of projects under construction and projects to be constructed to pollutants for which the concentration is over the limit;
- ➢ under abnormal discharge conditions, the maximum 1-hour concentration contribution value of the main pollutants at the individual environmental protection targets and grid points, and the ratio of their maximum concentration to the standard limits; and
- ➢ whether the concentration at the plant boundary is within the air pollutant concentration limit for plant boundaries, and the setting of atmospheric environmental protection distance.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(2) Types of pollution sources
> New pollution sources

The new pollution sources are all waste gas sources of the project under regular and irregular working conditions.
> Project-under-construction pollution sources

There is only one pollution source related to projects under construction within the assessment area of the project. The specific pollution source intensity is as follows:

**Table 9.1-1: Basic information regarding proposed construction project pollution source**

| Proposed construction project | Pollution source | Coordinates (m) | | Exhaust pipe base height (m) | Exhaust pipe height (m) | Exhaust pipe inner diameter (m) | Flue gas flow rate (m/s) | Flue gas temperature (°C) | Intensity of source of pollutants and assessment factors (kg/h) | | Non-point source dimensions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | X | Y | | | | | | PMio | NMHC | |
| Jingjin Best | 1# exhaust pipe | 76 | 40 | 5 | 15 | 0.4 | 8.85 | 20 | 0.0038 | / | / |
| | 2# exhaust pipe | 108 | -4 | 5 | 15 | 0.8 | 11.6 | 20 | 0.0532 | 0.152 | / |
| | 1# non-point source | 76 | 45 | 5 | / | / | / | 20 | 0.0552 | 0.08 | Length x width 103 m x 40 m Discharge height 7 m |
| | 2# non-point source | 97 | -7 | 5 | / | / | / | 20 | 0.0312 | / | Length x width 103 m x 40 m Discharge height 7 m |

> Project-under-construction pollution sources

There are no project-under-construction pollution sources within the assessment area of the project.
> Regional reduced sources

The removal, according to the boiler upgrade and remodification plan of Jiading District, of the boilers of some industrial enterprises in the region where the project is located will constitute a reduced source in the prediction of the environmental quality improvement of the region.

(3) Prediction scenarios

The prediction scenarios set for this assessment are shown in the table below.

**Table 9.1-2: List of prediction scenarios for the project**

| No. | Assessment target | Pollution source | Pollution source discharge | Prediction item | Assessment item |
|---|---|---|---|---|---|
| 1 | All pollutants | New pollution source | Regular working conditions | Short-term concentration Long-term concentration | Ratio of maximum concentration to standard limits |
| 2 | Pollutants for which concentration is within the limit | New pollution source | Regular working conditions | Short-term concentration Long-term concentration | Compliance with the standard after adding background concentration |
| 3 | Pollutants for which concentration is over the limit | New pollution source - Regional reduced source | Regular working conditions | Long term concentration | Rate of changes in annual average mass concentration |
| 4 | All pollutants | New pollution source | Irregular working conditions | 1-hour average mass concentration | Ratio of maximum concentration to standard limits |
| 5 | Atmospheric environmental protection distance | New pollution source | Regular working conditions | Short-term concentration | Atmospheric environmental protection distance |

## 9.1.6. Pollution source calculations

(1) New pollution source

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Refer to Table 3.4-6 and Table 3.4-7 for the regular discharge calculations of new pollution sources. Refer to Table 3.4-19 for the irregular discharge calculations.

(2) Regional reduced source

### 9.1.7. Prediction parameters

### 9.1.7.1. Meteorological data

The ground meteorological data is the hourly meteorological data of Jiading Meteorological Station in 2016. The observed meteorological data information is shown in Table 9.1-3.

#### Table 9.1-3: Observed meteorological data information

| Name of meteorological station | Meteorological station number | Meteorological station grade | Meteorological station coordinates | | Relative distance (m) | Altitude (m) | Data year | Meteorological elements |
|---|---|---|---|---|---|---|---|---|
| | | | North latitude | East longitude | | | | |
| Jiading Meteorological Station | 58365 | National meteorological station | 31.3806° | 121.1994° | 7500 | 6.5 | 2016 | Wind direction, wind speed, total cloud, low cloud, dry bulb temperature |

The high-altitude meteorological data was downloaded from http://esrl.noaa.gov/; the station number is 58362. See Table 9.1-4 for the basic information

#### Table 9.1-4: High-altitude meteorological data information

| Name of meteorological station | Meteorological station number | Meteorological station grade | Meteorological station coordinates | | Relative distance (m) | Data year | Meteorological elements |
|---|---|---|---|---|---|---|---|
| | | | North latitude | East longitude | | | |
| Shanghai Meteorological Station | 58362 | National meteorological station | 31.4° | 121.47° | 33380 | 2016 | Sequence, atmospheric pressure, height above ground, dry bulb temperature |

### 9.1.7.2.   Terrain data

The terrain of the region where the project is located is flat. The terrain data SRTM DATA file comes from the spatial information available on the Consultative Group on International Agricultural Research website (http://srtm.csi.cgiar.org/, resolution 90 m x 90 m).

### 9.1.7.3.   Land utilization type

According to *Jiading District Waigang Township Overall Planning and Land Utilization Overall Planning,* the project assessment area is mainly agricultural land, and it was considered to be one sector at the time of the prediction. The surface humidity creates a damp climate. See Table 9.1-5 for the surface albedo, Bowen ratio, and roughness.

#### Table 9.1-5: Surface parameters

| Sector | Season | Surface albedo | Bowen ratio | Roughness |
|---|---|---|---|---|
| Urban | Winter | 0.6 | 0.5 | 0.01 |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Sector | Season | Surface albedo | Bowen ratio | Roughness |
|---|---|---|---|---|
| | Spring | 0.14 | 0.2 | 0.03 |
| | Summer | 0.2 | 0.3 | 0.2 |
| | Fall | 0.18 | 0.4 | 0.05 |

### 9.1.7.4. Main parameters of the model

The origin of the prediction area of the project is the center of the plant area. The prediction area is a rectangle with a length of 5 km, and it covers the entire assessment area. The prediction and assessment coordinates are relative coordinates. See Table 9.1-6 for the parameters of the model.

**Table 9.1-6: Parameters of the atmospheric environmental impact prediction model**

| No. | Item | Parameter |
|---|---|---|
| 1 | Source of ground meteorological data | Fengxian Meteorological Station (Station No. 58463), 1.1.2016-12.31.2016, daily and hourly |
| 2 | Coordinate system | Right-angle coordinates of the assessment area |
| 3 | Source of high-altitude meteorological data | Jiading Meteorological Station's 2016 data downloaded from the US National Oceanic and Atmospheric Administration (NOAA) website |
| 4 | Coordinates of the calculation center | (0,0) (the origin is the center of the plant area) |
| 5 | Type of terrain of the calculation area | Urban |
| 6 | Calculation grid dimensions | 5000 x 5000 meters |
| 7 | Calculation grid spacing | 0-1000 meters, spacing 50 meters; 1000-2500 meters, spacing 100 meters |
| 8 | Receptor type | Grid points + discrete receptors (ambient air sensitive targets) |

### 9.1.8. Analysis of results of prediction under regular working conditions

### 9.1.8.1. Contribution

### 9.1.8.2. Added value

### 9.1.9. Analysis of results of prediction under irregular working conditions

### 9.1.10. Plant boundary concentration compliance analysis

### 9.1.11. Atmospheric environmental protection distance

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 9.1.12. Ambient air impact summary

## 9.2. Analysis of feasibility of discharging wastewater into the sewers

### 9.2.1. Discharge plan and destination
The project discharges 16794 $m^3$/a of domestic wastewater produced by the workers. The pollutants in the domestic wastewater are mainly $COD_{cr}$, $BOD_5$, $NH_3$-N, and SS. Domestic wastewater is directly discharged into the municipal sewers.

### 9.2.2. Analysis of feasibility of discharge into the sewers
(1) Supporting sewers
Pipelines for rainwater and for wastewater will be built inside the project's plant areas. The surrounding sewers have been built and meet the requirements for accepting discharge of wastewater. Wastewater from the project is discharged into the municipal sewers, and then enters the Jiading New City (North Zone) Wastewater Treatment Plant for further treatment.

(2) Treatment capacity of Jiading New City (North Zone) Wastewater Treatment Plant
Jiading New City (North Zone) Wastewater Treatment Plant is located at 88 Beigong Village, Waigang Township, Jiading District, Shanghai. It was developed and constructed by Shanghai Jiading Water Development Co., Ltd. The planned total wastewater treatment capacity is 200,000 $m^3$/d, with the construction carried out in stages. The treatment capacity during the first phase was 50,000 $m^3$/d. Construction began at the end of 2004, occupying a land area of about 6.333 $hm^2$. It was put into operation in 2006. The existing treatment capacity for the second phase is under expansion, and the total capacity after the reconstruction and expansion is completed will be 100,000 $m^3$/d. In 2014, the actual treatment capacity of Jiading New City (North Zone) Wastewater Treatment Plant was 44,956 $m^3$/d.

Jiading New City (North Zone) Wastewater Treatment Plant serves Jiading Industrial Park (North Zone) (hereinafter referred to as "Jiading North Zone") and Waigang of the former Anting area, which is the Shanghai International Automobile City Industrial Development Zone (hereinafter referred to as "Development Zone"). The Jiading North Zone is to the east of the industrial park, north and south of Baoqian Highway, and west of the expressway, with Jialiu Highway on its east and west sides. The planned residential population is 45,000, the planned area is 4680 $hm^2$, and the developed area is 3240 $hm^2$. The Development Zone is to the east of the Yantie River, to the south of the suburban ring road that runs south of Miaojing (excluding the land to the east of the Nanyuan River), and to the west of the Yantie River. The planned population is 43,000, and the planned area is 3905 $hm^2$. The Jiading North Zone system is made up of the branch pipelines of the North Zone Industrial Zone and the branch pipelines of Waigang.

The quality of the influent flow of the first phase of the project will be determined according to the Level 3 discharge requirements specified in the national *General Wastewater Discharge Standard* (GB8978-1996) and with reference to the quality of wastewater from other industrial zones.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

The quality of the effluent flow of the first phase of the project will be discharged into the Yantie River after meeting the Level 2 requirements of *Shanghai Municipal Wastewater General Discharge Standard* (DB31/199-1997). The designed capacity of the second-phase expansion project is 50,000 m$^3$/d, and the total capacity after reconstruction and expansion will be 100,000 m$^3$/d. Expansion is being carried out in the second phase of the project. After the reconstruction and expansion are completed, all tailwater discharged by the project will comply with the Level 1B requirements in Table 1 of the Water Pollutant Discharge Standard section in *Pollutant Discharge Standard for Municipal Wastewater Treatment Plants* (GB18918-2002).

The amount of wastewater from the project that enters the sewers takes up very little of the treatment capacity of the wastewater treatment plant. It is within the area served by Jiading New City (North Zone) Wastewater Treatment Plant. In terms of treatment technology and treatment capacity, Jiading New City (North Zone) Wastewater Treatment Plant is able to accept the wastewater of the project.

In summary, the project is located within the area served by Jiading New City (North Zone) Wastewater Treatment Plant. The treatment capacity of the wastewater treatment plant and the treatment process adopted can meet the wastewater treatment needs of the project, and the wastewater can be discharged into the sewers.

## 9.3. Prediction and analysis of acoustic environmental impact

### 9.3.1. Noise source intensity
According to the standard factors in *Standard for Emission of Environmental Noise at Boundary of Plants of Industrial Enterprises* (GB12348-2008), the equivalent continuous sound level L(A)eq was determined as the prediction and assessment factor.

The acoustic environmental impact prediction was carried out using the point sound source model, and the least favorable points on the four sides of the plant boundary that are affected by the sound sources were analyzed and assessed.

The main noise pollution sources of the project include the stamping production line, assembly, body polishing and transportation equipment, ventilators, waste gas treatment fans, pumps, cooling towers, boilers, etc. See Table 3.8-1 for the details of noise source intensity.

### 9.3.2.    Prediction model
The point source model is used for the attenuation of the sound sources.

(1) Point sound source prediction model

$$L(r_2) = L(r_1) - 20 \lg \frac{r_2}{r_1} - \Delta l$$

where:  $L(r_1)$ — sound level at distance $r_1$ from the sound source, dB(A);
　　　 $L(r_2)$ — sound level at distance $r_2$ from the sound source, dB(A);
　　　 $r_1$ — the distance between sound receiving point 1 and the sound source, (m);

Case 1:19-cv-01424-NGG-JRC   Document 122-2   Filed 12/23/22   Page 191 of 208
PageID #: 3278
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

$r_2$ — the distance between sound receiving point 2 and the sound source (m); and

$\Delta L$ — Amount of attenuation caused by various factors, including sound barriers, obstructions, greening, etc.

(2) Calculation of the total sound pressure level

The sound level produced at the prediction points during operation of the equipment was calculated using the above formulas. Then, combined with the current noise value of the plant boundary, the total sound pressure level of the prediction points was calculated using the following sound energy superposition model:

$$L = 10\lg\left(\sum_{i=1}^{n} 10^{0.1L_i}\right)$$

where: $L$ — total sound pressure level, dB;

$L_1$ — the sound pressure level of each sound source at that point, dB; and

n — the number of point sound sources.

### 9.3.3. Analysis of prediction results

## 9.4. Analysis of solid waste environmental impact

### 9.4.1. Sources, types, and quantity of solid waste

According to engineering analysis, the industrial solid waste produced by the project mainly includes: S1 Stamping scrap, S2 Scrapped parts, S3 Waste cutting fluid, S4 Welding residue, S5 Waste adhesive buckets, S6 Waste grinding discs, S7 Scrapped bodies-in-white, S8 Silane slag, S9 Waste rags, S10 Waste paint drums, S11 Waste masking film, S12 Waste solvent buckets, S13 Cleaning waste liquid, S14 Laboratory waste, S15 Waste RO filter membranes, S16 Kitchen waste, S17 Discarded cooking oil and grease, S18 Wastewater treatment sludge, S19 Waste sand filters, S20 Wet dust removal sludge, S21 Grinding residue, S22 Waste filters, S23 Waste activated carbon, S24 Electrophoresis ultrafiltration waste filters, S25 Waste paint residue, S26 Waste hydraulic oil, and S27 Domestic waste.

The project's industrial solid waste production and disposal are summarized in the table below.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 10.4-1: Summary of the project's solid waste production and disposal**

| No. | By-product | Production node | Type | Hazardous waste code | Predicted production volume (t/a) | Pollution prevention measures |
|---|---|---|---|---|---|---|
| S1 | Stamping scrap | Stamping forming process | General industrial solid waste | / | 3000 | Engagement of qualified companies to facilitate disposal |
| S2 | Scrapped parts | Scrapped parts | General industrial solid waste | / | 31.9 | |
| S3 | Waste cutting fluid | Stamping mold repair | Hazardous waste | HW 900-006-09 | 0.15 | Engagement of companies qualified to handle hazardous waste to facilitate clearing and disposal |
| S4 | Welding residue | CMT, aluminum spot welding process | General industrial solid waste | / | 0.36 | Engagement of qualified companies to facilitate disposal |
| S5 | Waste adhesive buckets | Joining adhesive, base sealing adhesive, carbon fiber installation adhesive, battery sealing adhesive | Hazardous waste | HW 900-014-13 | 80 | Engagement of companies qualified to handle hazardous waste to facilitate clearing and disposal |
| S6 | Waste grinding discs | Surface adjustment grinding, electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | General industrial solid waste | / | 3.5 | Engagement of qualified companies to facilitate disposal |
| S7 | Scrapped bodies-in-white | Cutting in the damage inspection room | General industrial solid waste | / | 4.5 | |
| S8 | Silane slag | Silane treatment | Hazardous waste | HW 336-064-17 | 0.45 | Engagement of companies qualified to handle hazardous waste to facilitate clearing and disposal |
| S9 | Waste rags | Electrophoretic grinding, mid-coat polishing, topcoat polishing, and color-blending polishing | Hazardous waste | HW 900-041-49 | 2 | |
| S10 | Waste paint drums | Unpacking and use of electrophoretic paint, mid-coat, colored paint, clear coat, and blending paint | Hazardous waste | HW 900-041-49 | 100 | |
| S11 | Waste masking film | Color-blending spray | Hazardous waste | HW 900-252-12 | 5 | |
| S12 | Waste solvent buckets | Unpacking and use of thinners and cleaning agents | Hazardous waste | HW 900-041-49 | 40 | |
| S13 | Cleaning waste liquid | Nozzle cleaning | Hazardous waste | HW 900-404-06 | 562.5 | |
| S14 | Laboratory waste | Acetate spray test | Hazardous waste | HW 900-047-49 | 1 | |
| S15 | Waste RO filter membranes | Purified water preparation, reuse of grey water | General industrial solid waste | / | 0.04 | Engagement of qualified companies to facilitate disposal |
| S16 | Kitchen waste | Cafeterias | Domestic waste | / | 44 | Engagement of the sanitation department to facilitate clearing and disposal |
| S17 | Discarded cooking oil and grease | Staff meals | Domestic waste | / | 8 | |

Confidential.

NIO0000004730

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | By-product | Production node | Type | Hazardous waste code | Predicted production volume (t/a) | Pollution prevention measures |
|---|---|---|---|---|---|---|
| S18 | Wastewater treatment sludge | Wastewater biochemical treatment | General industrial solid waste | HW900-046-49 | 50 | Engagement of qualified companies to facilitate disposal |
| S19 | Waste sand filters | Replacement of sand filters for greywater reuse | General industrial solid waste | / | 2 | |
| S20 | Wet dust removal sludge | Dust collected by wet dust collectors | General industrial solid waste | / | 0.27 | |
| S21 | Grinding residue | Dust collected by the stamping mold repair waste gas and off-line body-in-white rework waste gas dust removers, and replacement of filters | General industrial solid waste | / | 0.0035 | |
| S22 | Waste filters | Replacement of the filters in the central fume purifier for welding fumes | General industrial solid waste | / | 0.5 | |
| S23 | Waste activated carbon | Replacement of the activated carbon adsorption units used for welding workshop adhesive application and paint refinishing as well as in the paint mixing room and battery pack assembly plant | Hazardous waste | HW 900-041-49 | 18.4 | Engagement of companies qualified to handle hazardous waste to facilitate clearing and disposal |
| S24 | Electrophoretic ultrafiltration waste filter membranes | Electrophoretic paint ultrafiltration recovery | Hazardous waste | HW 900-041-49 | 0.25 | |
| S25 | Waste paint residue | Spray booth dry paint mist processor | Hazardous waste | HW 900-252-12 | 286 | |
| S26 | Waste hydraulic oil | Stamping equipment maintenance | Hazardous waste | HW 900-006-09 | 4.2 | |
| S27 | Domestic waste | Staff's working activities | Domestic waste | / | 248 | Engagement of the sanitation department to facilitate clearing and disposal |

Confidential.

NIO0000004731

Case 1:19-cv-01424-NGG-JRC    Document 122-2    Filed 12/23/22    Page 194 of 208
PageID #: 3281
NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 9.4.2. Analysis of solid waste storage sites

The various types of solid waste and waste liquid produced in the production processes of the project cannot be promptly sent off the premises and require certain storage facilities and sites.

S1 Stamping scrap, S2 Scrapped parts, S3 Waste cutting fluid, S4 Welding residue, S5 Waste adhesive buckets, S6 Waste grinding discs, S7 Scrapped bodies-in-white, S8 Silane slag, S9 Waste rags, S10 Waste paint drums, S11 Waste masking film, S12 Waste solvent buckets, S13 Cleaning waste liquid, S14 Laboratory waste, S15 Waste RO filter membranes, S16 Kitchen waste, S17 Discarded cooking oil and grease, S18 Wastewater treatment sludge, S19 Waste sand filters, S20 Wet dust removal sludge, S21 Grinding residue, S22 Waste filters, S23 Waste activated carbon, S24 Electrophoresis ultrafiltration waste filters, S25 Waste paint residue, S26 Waste hydraulic oil, and S27 Domestic waste.

Boiler slag, waste activated carbon, and sludge from the leachate treatment station are general industrial solid waste.

There is no temporary storage area for domestic waste, as it directly enters the project's incineration system.

They are all considered hazardous waste, with a production volume of 12884.3 t/a. They are temporarily stored in a hazardous waste temporary storage room that occupies a land/building area of 456 $m^2$, which is able to meet temporary storage needs. Hazardous waste storage sites should put up environmental protection graphical signs according to *Graphical Signs for Environmental Protection – Solid Waste Storage (Disposal) Site* (GB15562.2-1995), as well as adopt anti-seepage and anti-leakage measures according to *Standard for Pollution Control on Hazardous Waste Storage* (GB18597-2001) and the requirements of the amendment order:

- Use strong, anti-seepage materials to construct the ground and skirts. Use construction materials that will not react with hazardous waste. Install a cofferdam to collect leaked liquid, and set up a gas outlet on the side walls of the storage room.
- Use corrosion-resistant hardened ground with a surface free of cracks.
- Design skirts that are able to block leakage. The volume enclosed by the ground and the skirts is greater than one-fifth of the maximum storage or total storage of the largest container.
- In addition, install safety lighting and observation windows in the hazardous waste storage room to meet the wind, rain, and sun protection requirements when hazardous waste is stored inside.

### 9.4.3. Analysis of disposal method and destination compliance

Companies qualified to handle disposal are engaged to dispose of the hazardous waste produced by the project. General solid waste is cleared and disposed of or recycled by those companies, and domestic waste is regularly cleared by the sanitation department. It can be seen that the disposal of the various types of solid waste of the project complies with the relevant national environmental protection requirements and that the disposal measures are feasible.

Before the completion and acceptance of the pollution prevention measures that are designed, constructed, and put into operation synchronously with the main project, the entity in charge of construction has to contact a hazardous waste disposal company to promptly and regularly clear the hazardous waste that is temporarily stored in the plant.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

Hazardous waste should not be stored for more than 1 year. Qualified companies are engaged to clear and dispose of the hazardous waste of the project, and the transport vehicles and containers should meet the relevant requirements of *Technical Specifications for Collection, Storage, and Transportation of Hazardous Waste* (HJ2025-2012) to effectively ensure that the hazardous waste transportation process does not affect the surrounding sensitive targets.

### 9.4.4. Analysis of the environmental impact of the hazardous waste transportation process
All hazardous waste from the project is collected and sealed in packing bags or hazardous waste buckets, hence the possibility of scattering and leakage during transportation is low. The entity in charge of construction should contact and make proper arrangements with the solid waste receiving companies to regularly clear the temporarily stored solid waste from the plants. Qualified companies are engaged to dispose of the hazardous waste from the project, and the packing and transportation should meet the relevant requirements of *Technical Specifications for Collection, Storage, and Transportation of Hazardous Waste* (HJ2025-2012). Qualified companies are engaged to transport the hazardous waste, and the transportation vehicles and containers should meet the relevant requirements of *Technical Specifications for Collection, Storage, and Transportation of Hazardous Waste* (HJ2025-2012) to effectively ensure that the hazardous waste transportation process does not have a negative impact on the surrounding sensitive targets

### 9.4.5. Summary of solid waste environmental impact
In summary, the hazardous waste, general solid waste, and domestic waste from the project are collected and stored separately. During the storage process, the waste will not spread or be directly discharged into the external environment. The project engages professional and qualified companies to transport and dispose of hazardous waste, which can ensure that no scattering or leakage occurs during transportation. Therefore, the solid waste disposal rate of the project is 100%, and the surrounding environment will not be polluted.

## 9.5. Analysis of groundwater environmental impact

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 10. Environmental risk assessment

## 11. Technical and economic demonstration of environmental protection control measures

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 12. Analysis of the economic profit and loss of environmental impact

### 12.1. Assessment purpose

Environmental and economic gains and losses analysis is an important part of the project's environmental impact assessment. Its main role is to measure the environmental protection investment that is required for the construction project, as well as the environmental protection effect that can be achieved. Therefore, in the environmental and economic gains and losses analysis, in addition to calculating the investment and operating costs required for pollution control, the environmental and economic effects that may be achieved, including the social benefits of the project, should also be calculated, in order to have a more comprehensive and clear evaluation of the environmental protection effects that are achieved from the environmental protection investment of the project.

### 12.2. Analysis method

The formula used in the environmental economic gains and losses analysis is as follows:

(1)        Annual environmental protection cost (HF)

$$HF = \sum_{i=1}^{m} C_i + \sum_{j=1}^{n} J_j + FF$$

where:

$\sum_{i=1}^{m} C_i$ — pollutant treatment costs, including the cost of the raw materials and cost of power and water for the treatment and wages of the environmental protection personnel;

$\sum_{j=1}^{n} J_j$ — workshop costs for pollutant treatment, including the depreciation cost, maintenance cost, technology cost, measure implementation cost, management cost for the environmental protection equipment; and

FF — pollution discharge cost, pollution compensation cost, etc.

(2) Environmental protection investment (HT)

$$HT = \sum_{i=1}^{n} X_i + \sum_{j=1}^{r} X_j + \sum_{k=1}^{q} A_k$$

where:

$\sum_{i=1}^{n} X_i$ — facility installation costs for prevention and control of pollution and general utilization of pollutants that are part of the pollution prevention measures that are designed, constructed, and put into operation synchronously with the main project;

$\sum_{j=1}^{r} X_j$ environmental protection equipment and installation costs that are not part of the pollution prevention measures that are designed, constructed, and put into operation synchronously with the main project; and

$\sum_{k=1}^{q} A_k$ — management cost, environmental planning cost, assessment cost, etc., for environmental protection.

(3) Ratio of environmental protection investment to infrastructure investment (HJ)

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

$$HJ = \frac{HT}{JT} \times 100\%$$

(4) Ratio of annual environmental protection costs to sales revenue (GE) (HZ)

$$H_z = \frac{HF}{GE} \times 100\%$$

## 12.3.   Economic benefits

The sales revenue in the year the target is met will be RMB XX0,000. The project has strong profitability.

## 12.4. Investment cost of environmental protection facilities

The total construction investment is about RMB 4.412 billion, of which environmental protection investment is about RMB 66 million, which accounts for about 1.5% of the total construction investment of the project. The annual operating cost is estimated to be about RMB 15 million, accounting for only XX% of the sales revenue in the year the target will be met. See Table 14.4-1 for the breakdown of the investment on the project environmental protection facilities.

**Table 14.4-1: Environmental protection investment estimations**

| No. | Item | Control measures | Environmental protection investment (RMB '0,000) | When it is put into use |
|---|---|---|---|---|
| 1 | Waste gas | 2 wet dust removal systems | 200 | Built and put into use simultaneously with the project |
| | | 1 central dust removal and treatment system | 200 | |
| | | 3 activated carbon adsorption systems | 300 | |
| | | 1 "rotary adsorption + RTO" system and on-line monitoring | 1000 | |
| | | 3 TNV incinerators and online monitoring | 2000 | |
| | | Waste gas collection system | 900 | |
| 2 | Wastewater | Wastewater treatment station | 600 | |
| | | Greywater treatment station | 450 | |
| | | Engagement of regional wastewater treatment plant to facilitate treatment | 50 | |
| 3 | Solid waste | Temporary storage of solid waste | 50 | |
| 4 | Noise | Noise reduction measures | 50 | |
| 5 | Environmental risk | Accident emergency pool and rainwater shutoff valve | 500 | |
| 6 | Soil, groundwater | Anti-seepage, anti-leakage, etc. measures by section | 300 | |
| Total | | | 6600 | |

**Table 14.4-2: Estimated operating costs of environmental protection facilities**

| No. | Measure | | Annual operating cost (RMB '0,000) | Implementation effect |
|---|---|---|---|---|
| 1 | Waste gas treatment | Power consumption, filter cartridge replacement, regular inspection and repair, activated carbon replacement, and online monitoring equipment use and maintenance costs, etc. | 400 | Compliant waste gas discharge |
| 2 | Wastewater treatment | Wastewater treatment equipment maintenance and rainwater and wastewater pipeline inspection and repair, costs, etc. | 100 | Compliant discharge from the rainwater and wastewater main discharge outlets |
| | | Wastewater treatment system operating costs | 100 | |
| 3 | Noise control | Noise control measures depreciation and maintenance costs, etc. | 20 | Compliant boundary noise level |
| 4 | Solid waste disposal | Disposal service cost | 300 | 100% disposal |
| 5 | Emergency treatment facility | Emergency treatment facility wear-and-tear and maintenance costs | 10 | / |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| No. | Measure | Annual operating cost (RMB '0,000) | Implementation effect | No. |
|-----|---------|-----------------------------------|----------------------|-----|
| 6 | Day-to-day environmental monitoring | Cost of engaging qualified companies to regularly conduct day-to-day monitoring of the project | 70 | / |
| 7 | Total | | 1000 | / |

## 12.5. Environmental benefits

(1) Environmental benefits of waste gas treatment

The project implements effective control of the waste gas discharge sources and adopts effective pollution prevention and control measures for all types of waste gas produced. Its waste gas discharge is able to meet the relevant standards. At the same time, the project uses air suction hood collection, negative-pressure, etc., measures to effectively inhibit unorganized discharge. The discharge of waste gas pollutants is effectively reduced.

(2) Environmental benefits of wastewater treatment

All wastewater produced by the project is reused and not discharged. Domestic wastewater is collected and then discharged into the municipal sewers. The main pollutants meet the requirements for discharge of wastewater into the sewers. At the sewer terminus, the wastewater is treated at the Western Wastewater Treatment Plant. After the wastewater pollutants are treated by the wastewater station in the park, the pollutants discharged are greatly reduced.

(3) Environmental benefits of noise control

The project adopts type selection and vibration damping installation, etc. measures for noisy facilities, in order to ensure the tranquility of the company's production environment and surrounding environment. This is beneficial to the physical and mental health of the staff and ensures the level of culture throughout the company's production.

(4) Environmental benefits of solid waste/liquid disposal

Some of the solid waste produced by the project is hazardous. If it is not disposed of correctly, discharging it into the environment will have an adverse impact on the ecological environment. The project reduces solid waste, turns it into resources, and renders it harmless through recycling and engaging qualified professional companies to treat and dispose of it

After the environmental protection facilities of the project are put into operation, they will effectively control the pollutants that are produced in the production process, reduce the impact on the surrounding environment, and achieve good environmental benefits.

## 12.6. Summary

(1) The total construction investment is about RMB 4.412 billion, of which environmental protection investment is about RMB 441 million, which accounts for about 10% of the total construction investment of the project.

(2) Through various pollution prevention and control measures, and based on meeting the discharge standards, the project is able to minimize the discharge of pollutants and will achieve good environmental benefits.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

## 13 Environmental management and monitoring plan

### 13.1. Environmental management

In order to reduce and mitigate the impact of the construction project on the environment, according to the *Environmental Protection Law of the People's Republic of China* and the *Regulations on the Administration of Construction Project Environmental Protection* (Decree No. 253 of the State Council of the People's Republic of China), the entity in charge of construction must establish environmental management mechanisms with designated job responsibilities, formulate a comprehensive and effective environmental management plan and improve it. The company has to provide corresponding environmental management personnel to carry out environmental protection work. Management should be carried out in accordance with the requirements of the environmental management system that is developed, so as to effectively control environmental factors and reduce environmental impacts in all aspects of environmental management. In the process of establishing, running, and improving the environmental management system, pollution prevention, energy conservation, and emission reduction ideas and methods must be implemented to continuously improve the environmental performance of the project.

### 13.1.1. Environmental management work plan

The entity in charge of construction should formulate and implement corresponding and targeted environmental management measures at each stage of the project in accordance with the relevant national and Shanghai Municipal environmental protection laws and regulations, so as to achieve environmental management for the entire project process.

The environmental management work plan for each phase of the project is shown in Table 14.1-1.

**Table 14.1-1: Work plan for the environmental management for the project**

| Phase | Main environmental management work |
|---|---|
| Pre-construction phase | Carry out on-site surveys as required by the EIA work, and provide basic environment-related information |
| Design phase | Conscientiously implement pollution prevention measures that are designed, constructed, and put into operation synchronously with the main project.<br>Engage a design company to do the preliminary design. In the environmental protection chapter, implement the environmental protection requirements proposed in the EIA report and approval comments.<br>In the construction drawing phase, address the relevant environmental protection issues raised in the initial design to ensure that the environmental protection facilities are designed synchronously with the main project. |
| Construction phase | Ensure that the environmental protection facilities are constructed synchronously with the main project. Develop a work plan for the pollution prevention and control measures for the construction phase and supervise its implementation. |
| Commissioning phase | After the completion of the environmental protection facilities and before commissioning, the company shall carry out the environmental protection inspection and acceptance, which includes the following:<br>Prepare *Implementation of Environmental Protection Measures in the Construction Phase* and publish it on the environmental information disclosure platform for Shanghai companies and institutions.<br>If there are changes, based on the degree of the changes, prepare and publish *Report on the Analysis of Environmental Impact Caused by Non-Significant Changes*, or prepare a new adjustment EIA report (significant changes).<br>File *Emergency Plan for Environmental Emergencies*.<br>Prepare and publish *Environmental Protection Measures*.<br>Carry out monitoring and prepare the "Inspection and Acceptance Monitoring (Survey) Report."<br>Prepare *Completion Inspection and Acceptance Report* and publish it on the environmental information disclosure platform for Shanghai companies and institutions.<br>Within 5 working days of publishing the aforesaid documents, publish them on the national construction project completion and environmental protection inspection and acceptance information platform. |
| Operation phase | In the production and operation phase, ensure that the environmental protection facilities operate synchronously with the main project.<br>Improve accident prevention and ensure there are accident early warning and emergency facilities and materials. Actively cooperate with the environmental protection agency in the day-to-day inspection and acceptance of the project. |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

### 13.1.2. Environmental management work requirements

**(1) Construction phase**

Environmental management requirements in the construction phase of the project: the entity in charge of construction must not only manage the construction quality and progress of the project, it must also check the level of application of good practices in the construction, the implementation of the environmental impact mitigation measures during the construction phase, and the implementation of contractual clauses related to environmental protection.

**(2) Before completion inspection and acceptance**

After the EIA document for the project is approved, if there are significant changes to the nature, scale, or location or the production processes adopted or measures for preventing pollution and ecological damage caused by the construction project, the entity in charge of construction should resubmit the EIA document of the construction project for approval. For the definition of significant changes, please refer to *Guidelines of Shanghai Municipality for Resubmission of Environmental Impact Assessment Documents for Approval When There Are Changes in Construction Projects (2016 Edition)*.

For construction project changes that are not considered significant changes according to the abovementioned guidelines, the entity in charge of construction should arrange for a qualified EIA organization to conduct an environmental impact analysis on the changes in the project, prepare an *Environmental Impact Analysis Report*, optimize environmental protection measures, and ensure that the project meets the requirements of environmental protection regulations and standards and EIA approval. Before the project is moves into the production phase, the relevant environmental impact analysis and its conclusions should be submitted to the environmental protection agency for review.

**(3) Operation phase**

In the production and operation phase, the company should implement the requirements of the environmental protection measures and risk prevention measures proposed in this assessment to treat the pollutants produced by the project and ensure that its waste gas and wastewater discharge complies with the relevant standards. At the same time, it should meet the following requirements:

(1) The company must set up standardized discharge outlets in accordance with relevant national and Shanghai regulations, put up discharge outlet signs according to the provisions of *Graphical Signs for Environmental Protection* (GB15562.1-1995), and ensure that the monitoring data for calculating the type, concentration, and quantity of pollutants discharged is true and accurate.

(2) The company must improve the records management of the waste gas pollution control facilities, such as the activated carbon change record, dust collector cleaning record, etc., to ensure that the discharge of pollutants is consistently compliant.

(3) Establish a special fund for the operation and maintenance of environmental protection measures. Improve the operation and management of all waste gas pollution control facilities. Conduct regular inspection and maintenance to ensure the operation of the environmental protection measures is stable and effective.

(4) Monitor according to the frequency required by the monitoring plan. Report the waste gas and wastewater pollutant monitoring data accordingly.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

(5) Install and use waste gas online monitoring equipment as required.

(6) Strictly comply with the provisions set forth in *Law on the Prevention and Control of Environmental Pollution by Solid Waste*, *Measures for Administration of Hazardous Waste Transfer Manifests* (former State Environmental Protection Administration Order No. 5), *Standard for Pollution Control on Hazardous Waste Storage* (GB18597-2001) (Revised in 2013), *Opinions on Further Strengthening the Supervision of Hazardous and Medical Waste* (Huan Fa [2011] No.), and other relevant regulations to improve management of hazardous waste.

(7) The company must store all general solid waste and hazardous waste by type in different areas. After properly collecting and packing the hazardous waste, it must be stored in a temporary storage room for hazardous waste, and qualified companies will be engaged to dispose of it in a timely manner. It is strictly forbidden to keep it in the open air. The company must create proper records for the hazardous waste temporary storage room and improve them. Under the premise of achieving normal production, it must reduce as much as possible the storage volume and storage period of hazardous items.

(8) Carry out environmental risk assessment and set up an emergency plan (or revise the emergency plan), and file it with the Jiading District Environmental Protection Bureau in a timely manner while improving emergency drills at the same time.

## 13.2. Environmental monitoring plan

In order to effectively control the effective operation and "compliant discharge" of the project treatment facilities and implement the total pollution discharge control system, this EIA has proposed environmental monitoring for the construction project according to the relevant provisions of the *Construction Project Environmental Protection Management Regulations* and *Measures for Administration of Construction Project Completion Environmental Protection Inspection and Acceptance*, and the entity in charge of construction should engage qualified bodies to conduct environmental monitoring as required. The following should be monitored: discharge of wastewater, waste gas, and noise from the plant areas, as well as the quality of soil and groundwater surrounding the plant areas, as shown in Table 13.2-1.

**Table 13.2-1: Environmental monitoring plan for the project operation phase**

| Element | Monitoring point | Monitoring factor | Monitoring frequency |
|---|---|---|---|
| Wastewater | 2, main wastewater discharge outlets | Flow, pH, $COD_{Cr}$, $BOD_5$, SS, ammonia nitrogen, total nitrogen, total phosphorus, petroleum content, animal and vegetable oils, LAS | 2 times/year, by vendors |
| Rainwater | 5, rainwater discharge outlets | Flow, pH, petroleum content, etc. | 1 time/year, by vendors |
| Waste gas | Exhaust pipe $E_1$ | Particulate matter | 1 time/quarter for VOCs exhaust pipes, 2 times/year for others, by vendors |
| | Exhaust pipe $E_2$ | Particulate matter | |
| | Exhaust pipe $E_3$ | NMHC | |
| | Exhaust pipe $E_4$ | Particulate matter, NMHC, benzene, methylbenzene, dimethylbenzene, ethylbenzene, styrene, benzenes, cyclohexanone, odor concentration | |
| | Exhaust pipe $E_5$ | NMHC, benzene, methylbenzene, dimethylbenzene, ethylbenzene, styrene, benzenes, butyl acetate, odor concentration | |
| | Exhaust pipe $E_6$ | $SO_2$, NOx, soot, Ringelmann blackness | |
| | Exhaust pipe $E_7$ | $SO_2$, NOx, soot, Ringelmann blackness | |

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Element | Monitoring point | Monitoring factor | Monitoring frequency |
|---|---|---|---|
| | Exhaust pipe E$_8$ | SO$_2$, NOx, soot, Ringelmann blackness | |
| | Exhaust pipe E$_9$ | NMHC, methylbenzene, dimethylbenzene, ethylbenzene, benzenes, butyl acetate, odor concentration | |
| | Plant boundary unorganized | NMHC, methylbenzene, dimethylbenzene, ethylbenzene, butyl acetate, cyclohexanone, odor concentration, particulate matter | |
| | Within main plant area and battery plant area, workshop doors and windows, and downwind monitoring points at the installation area | NMHC | |
| Noise | 6, 1 meter each, around the plant boundary of the main plant area; 4, 1 meter each, around the plant boundary of the battery plant area | Day and night equivalent continuous sound level Leq dB(A) | 1 time/year |
| Ground water | 3, chemical warehouse, hazardous waste temporary storage room, wastewater treatment station | pH, ammonia nitrogen, permanganate index, mercury, zinc, copper, lead, nickel, arsenic, hexavalent chromium, cadmium, fluoride, petroleum content, VOCs, ground water level, well head height | 1 time/year, by vendors |
| Soil | 3, near the ground water monitoring wells | pH, mercury, zinc, copper, lead, nickel, arsenic, hexavalent chromium, cadmium, TPH, VOCs | |

According to *Industrial Volatile Organic Compound Control and Emission Reduction Plan of Shanghai Municipality* (Hu Huan Bao Fang (2015) No. 325), terminal treatment devices with a treatment capacity of 10,000 m$^3$/h or above should be equipped with a VOCs online monitoring system. The entity in charge of construction should set up an NMHC online monitoring device for exhaust pipe E$_4$ and exhaust pipe E$_5$ of the project to monitor non-methane total hydrocarbon, flue gas temperature, flue gas pressure, flue gas flow rate or volume, flue gas moisture content etc. The NMHC automatic monitoring device should meet the requirements set forth in *Technical Requirements of Shanghai Municipality for the Installation and Networking of the Non-methane Total Hydrocarbons Online Monitoring System for Stationary Pollution Sources (For Trial Implementation)* and *Technical Requirements of Shanghai Municipality for the Inspection and Acceptance and Operation of the Non-methane Total Hydrocarbons Online Monitoring System for Stationary Pollution Sources (For Trial Implementation)*.

The company must strictly follow its internal environmental monitoring plan, monitor the operation of the environmental protection control facilities, and take timely measures upon discovering malfunctions or irregular operations. Once a pollution incident occurs, immediately report it to the environmental protection department, and proactively take control measures to reduce the pollution impact of the incident on the surrounding environment and investigate and analyze the cause of the incident and the damage caused.

### 13.3. Standardized installation of pollution discharge outlets
(1) Standardized installation of wastewater discharge outlets
Environmental protection graphical signs should be put up at project wastewater discharge outlets in accordance with the requirements of *Graphical Signs for Environmental Protection – Discharge Outlets (Sources)* (GB15562.1-1995) to indicate the types of pollutants discharged.

(2) Standardized installation of waste gas discharge outlets
Environmental protection graphical signs should be installed at project waste gas discharge outlets in accordance with the requirements of *Graphical Signs for Environmental Protection – Discharge Outlets (Sources)* (GB15562.1-1995) to indicate the height of the exhaust pipes, diameter of the outlets, types of pollutants discharged, etc.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

According to the national technical specifications and standard requirements for monitoring of relevant waste gas pollution sources, it is necessary to install monitoring sampling ports and sampling platforms for the exhaust pipes. To facilitate the inspection and acceptance of the pollution prevention measures that were designed, constructed, and put into operation synchronously with the main project, as well as day-to-day environmental monitoring following the completion of the construction, the company should create sampling points in the exhaust pipes, preferably at the vertical pipe section. It should avoid the elbow, valve, and reducer by a certain distance, which should be not less than 6 times the diameter in the downstream direction and not less than 3 times the diameter in the upstream direction of the above parts. The sampling points should not be located where it is dangerous for the sampling staff to take samples.

When opening sampling ports at the selected sampling points, the inner diameter of the sampling ports should not be less than 40 millimeters and the sampling ports should not be longer than 50 millimeters. and the pipe length of the sampling port should not be more than 50 millimeters. When the sampling port is not in use, it should be closed with a cover plate, pipe plug, or pipe cap.

At the same time, a sampling platform should be set up at the monitoring points of the exhaust pipes. The area of the sampling platform should not be less than 1.5 m$^2$, and there should be a guardrail with a height of 1.1 meters and a foot baffle with a height of at least 10 cm. The distance between the sampling ports and the platform surface should be about 1.2-1.3 meters.

### 13.4. Inspection and acceptance of the pollution prevention measures that were designed, constructed, and put into operation synchronously with the main project

According to the relevant provisions of *Regulations on Environmental Protection Management of Construction Projects* (2017), construction projects require ancillary environmental protection facilities, which must be designed, constructed, and put into operation synchronously with the main project. After the project's civil engineering construction is completed, the entity in charge of construction should, in accordance with the standards and procedures prescribed by the environmental protection administration department of the State Council, carry out inspection and acceptance of the ancillary environmental protection facilities and prepare an inspection and acceptance report.

The inspection and acceptance procedure carries out independent inspection and acceptance work in accordance with the *Announcement on Interim Measures for Environmental Protection Inspection and Acceptance of Completed Construction Projects* (Guo Huan Gui Huan Ping [2017] No. 4), *Technical Guidelines for Environmental Protection Inspection and Acceptance of Completed Construction Projects – Pollution Impact Types* (Ministry of Ecology and Environment Announcement [2018] No. 9) and *Notice of Shanghai Environmental Protection Bureau on Implementing the Interim Measures for Environmental Protection Inspection and Acceptance of Completed Construction Projects* (Hu Huan Bao Ping [2017] No. 425).

According to the *Fixed Source Pollution Discharge Permit Classification Management List (2017)*, the project belongs to an industry that is subject to priority management and needs to apply for a pollution discharge permit in 2020.

Please refer to Table 13.4-1 for the items recommended to be included in the inspection and acceptance of the pollution prevention measures that were designed, constructed, and put into operation synchronously with the main project after the completion of the construction.

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**Table 13.4-1: Inspection and acceptance of the completed environmental protection facilities of the project**

| Item | Environmental protection facilities and measures | Implementation standards and requirements | Inspection and acceptance location | Inspection and acceptance scope | Inspection and acceptance time |
|---|---|---|---|---|---|
| Standardized installation of pollution discharge outlets | Affix environmental protection graphical signs and install monitoring sampling ports and sampling platforms for the exhaust pipes | Meet the requirements of *Measurement of Particulate Matter and Sampling Methods of Gaseous Pollutants in Exhaust Gas from Stationary Sources* (GB16157-1996) and *Industrial Waste Flue Gas Emission Standard Monitoring Platform Information.* | Exhaust pipes | The affixing of environmental protection graphical signs and installation of monitoring sampling ports and sampling platforms meet the requirements of *Technical Requirements for Standardization of Pollution Discharge Outlets (For Trial Implementation).* | In synchronicity with the project |
| Waste gas | | *General Emission Standard for Air Pollutants* (DB31/933-2015), *Emission Standard for Odor Pollutants* (DB31/1025-2016, Industrial Zones), and *Emission Standard for Air Pollutants of the Automobile Manufacturing Industry (Painting)* (DB31/859-2014). | Exhaust pipes | The height of the exhaust pipes meets the requirements of the EIA report; the concentration and rate of pollutants discharged from the exhaust pipes meet the standard requirements; the pollutants at the plant boundary and inside the plants are within the concentration limits of unorganized discharge monitoring; and the online monitoring system has been established. | In synchronicity with the project |
| Wastewater | 1) After being treated at the wastewater treatment station, XXX is discharged from the project into the municipal sewers.<br>2) Domestic wastewater is discharged into the municipal sewers; | The concentration of pollutants in wastewater meets the Level 3 requirements specified in *General Discharge Standard for Wastewater* (GB8978-1996). The ammonia nitrogen, total nitrogen, and total phosphorus in the pollutants meet the Class B requirements specified in *Water Quality Standard for Wastewater Discharged into Urban Sewers* (GB/T31962-2015). | Wastewater main discharge outlet | A flow meter is installed at the wastewater main discharge outlet; the pH, $COD_{Cr}$, $BOD_5$, SS, petroleum content, etc., of the wastewater meet the Level 3 requirements specified in *General Discharge Standard for Wastewater* (GB8978-1996); the ammonia nitrogen, total nitrogen, and total phosphorus meet the Class B requirements specified in *Water Quality Standard for Wastewater Discharged into Urban Sewers* (GB/T31962-2015); and the rainwater main discharge outlet has environmental protection graphical signs and a shut-off valve. | In synchronicity with the project |
| Noise | 1) Place noisy equipment such as air compressors indoors, and use sound insulation.<br>2) Use pumps and equipment that have a lower noise level.<br>3) Take vibration isolation measures during equipment installation, such as when installing vibration isolation pads and damping components.<br>4) The pipeline and the pumps are connected by flexible joints. | The noise at the west and north plant boundaries meets the Class 3 requirements specified in *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348-2008). The noise at the east and south plant boundaries meets the Class 4 requirements specified in *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348-2008). | Plant boundary | Noise reduction measures; the noise at the west and north plant boundaries meets the Class 3 requirements specified in *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348-2008); and the noise at the east and south plant boundaries meets the Class 4 requirements specified in *Emission Standard for Environmental Noise at Boundary of Industrial Enterprises* (GB12348-2008). | In synchronicity with the project |

Confidential.

NIO0000004744

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

| Item | Environmental protection facilities and measures | Implementation standards and requirements | Inspection and acceptance location | Inspection and acceptance scope | Inspection and acceptance time |
|---|---|---|---|---|---|
| Solid waste | 1) Hazardous waste is to be sent to a company with hazardous waste disposal qualifications for disposal. 2) General solid waste is to be treated by vendors as general waste. 3) The sanitation department is responsible for clearing domestic waste. | The hazardous solid waste treatment agreement with vendors covers all hazardous solid waste produced by the project. The temporary storage room for hazardous waste has measures to prevent leakage and secondary pollution. The general treatment and disposal rate for solid waste is 100%. Strictly implement the hazardous waste transfer manifest requirements. | Collected and kept at a fixed location, disposal by vendors | The solid waste yard utilizes anti-seepage, anti-leakage, wind-proof, rain-proof, and other measures, and the disposal vendors have corresponding legitimate qualifications. | In synchronicity with the project |
| Groundwater pollution prevention and control | 1) The chemical warehouse and the temporary storage room for hazardous waste have epoxy resin anti-seepage floors. 2) Anti-corrosion and anti-seepage treatment for the underground wastewater tank and wastewater collection pipelines. 3) Anti-corrosion and anti-seepage treatment for the accident emergency pool. 4) Implement control at the source and prevent seepage by area. | During normal production or when there is an accident, there is no impact on the groundwater environment. The ground anti-seepage meets the relevant anti-seepage requirements of *Standard for Pollution Control of Storage of Hazardous Waste* (GB18597-2001) and its amendments. | Underground wastewater tank, chemical warehouse, and temporary storage room for hazardous waste | Corresponding groundwater pollution prevention and control measures. | In synchronicity with the project |
| Environmental protection body and environmental protection management | Designate a person-in-charge to be responsible for the corresponding environmental protection management regulations and tasks. | Special environmental protection body, designated environmental protection personnel, and corresponding environmental protection management policy. | / | Document management, plan monitoring, and records management. | In synchronicity with the project |
| Environmental risk prevention | Combustible gas alarm system; indoor and outdoor fire hydrants and fire extinguishers; ground surface anti-seepage measures; corresponding environmental emergency plans and on-site disposal plans; construction of accident emergency pools; and rainwater shut-off valve. | Improve the corresponding accident emergency plan and comply with the corresponding provisions in *Technical Guidelines for Environmental Risk Assessment of Construction Projects* (HJ/T169-2004). Provide appropriate emergency equipment and facilities. | Production facility area, chemical warehouse, accident emergency pool, and rainwater main discharge outlet | Gas detection alarm; combustible gas alarm system; anti- seepage measures on the ground surface; accident emergency pool built by Pengpu Machine Building Plant; shut-off valve of the rainwater main discharge outlet; and environmental emergency plan and on-site disposal plan. | In synchronicity with the project |
| Implementation of EIA approvals | Check the implementation of EIA approvals and requirements. | Strictly act according to the EIA approvals. | / | Requirements in the EIA approvals. | In synchronicity with the project |

Confidential.

NIO0000004745

NIO Automobile's New Project for Pure-Electric Passenger Vehicle Manufacturing

**13.5 List of pollutants discharged**

NIO0000004746