# EXHIBIT 24

# Memorandum

# Morgan Stanley
Investment Banking

**To:**    Asian Equity Commitment Committee       **Date:**    August 28, 2018
**From**:   Project Blue Sky Team

| Asia Pacific Investment Banking Management | | Global Capital Markets | |
|---|---|---|---|
| George Taylor | 848-7225 | Colin Stewart | 234-5656 |
| | | Mille Cheng | 848-6910 |
| **Asia-Pacific Industrial** | | Amanda Soon | 848-5857 |
| Arthur Schuetz | 396-0309 | Grace Cheung | 848-5288 |
| Shirley Lin | 396-0758 | James Xu | 239-7164 |
| Cindy Wu | 396-0425 | | |
| Angel Chen | 239-7549 | **Global Equity Syndicate** | |
| | | Evan Damast | 761-5493 |
| **Asia-Pacific Technology** | | Pawan Passi | 761-5392 |
| David Lau | 396-0001 | Alex Abagian | 848-6860 |
| Dirk Xu | 239-1846 | Alma Choy | 396-0168 |
| | | Jonas Troeber | 848-7242 |
| **China Coverage & Corporate Finance** | | Amna Malik | 761-8206 |
| Justin Zhang | 396-0097 | | |
| Alvin Cheung | 396-3618 | | |
| | | | |
| **Legal** | | | |
| Chris Hathaway | 239-7587 | | |

**SUBJECT:**
**Approximately US$1,150-1,500MM U.S. IPO of NIO Inc.**

_The purpose of this memo is to (i) update the AECC on the U.S. IPO of NIO Inc. for which Morgan Stanley is acting as the lead left bookrunner; (ii) seek guidance on the indicative price range to be provided to the Company ahead of its public filing with price range on August 28, 2018; and (iii) launch management roadshow thereafter._

Confidential                                                                                  UW_MS_00084135

## I.   TRANSACTION OVERVIEW AND BACKGROUND

Morgan Stanley has been mandated by NIO Inc. ("NIO" or the "Company") to act as the lead-left bookrunner on the Company's contemplated U.S. initial public offering ("IPO" or the "Offering") with a tentative offering size of approximately US$1,150-1,500MM.

NIO is a pioneer in China's premium electric vehicles ("EV") market and drives innovations in the next generation technologies such as connectivity, autonomous driving and artificial intelligence. It designs, jointly manufactures, and sells smart and connected premium electric vehicles and aims to provide its users with a joyful mobility lifestyle and a holistic user experience.

The Company launched its first volume manufactured electric vehicle, the ES8, to the public at NIO Day event in December 2017, has delivered 481 vehicles as of July 31, 2018 and expects to deliver 10,000 vehicles to users by the end of 2018. The ES8 is a 7-seater high-performance premium electric SUV that offers exceptional performance, functionality and mobility lifestyle. The ES8 is equipped with proprietary strong electric powertrain system delivering 480 kilowatts of power and 4.4 seconds of acceleration time from zero to 100 kilometers per hour.

More than US$2.3 Bn funding has been raised by NIO from the world's largest tech companies including Tencent, Baidu, JD.com and Lenovo as well as international growth investment leaders including Temasek, Warburg Pincus, TPG, Sequoia, Hillhouse and GIC.

The Company closed its US$1.13Bn Series D financing on November 10, 2017, with Tencent and new investors (including 5 that Morgan Stanley introduced – Myriad, Lone Pine, China AMC, Baillie Gifford, Serenity). Prior to the completion of the Offering, NIO's Founder and Chairman, Mr. Bin (William) Li, holds 17.5% of the Company. Major shareholdings of investors are Tencent 15.5%, Hillhouse 7.7%, Temasek 4.9%, Shunwei 4.8%, Warburg Pincus 3.7%, Baidu Capital 3.0%, etc. Please refer to Appendix VI for the details.

Mr. Li is an experienced entrepreneur in China with extensive expertise and a proven track record of creating innovative and disruptive business models in the mobility and internet space. He founded BitAuto (NYSE: BITA), Yixin (HKEx: 2858) and Mobike, a leading bike sharing company acquired by Meituan in April 2018.

**Morgan Stanley Relationship**

The Company's sponsor Hammer Capital introduced the management team to Morgan Stanley to host a well-received global non-deal roadshow with over 40 high-quality investor accounts in July 2017. Morgan Stanley team has maintained regular dialogues with the Company and invited them to attend various corporate events and conferences including 2017 Asia Pacific Summit. In November 2017, China sales team arranged over 30 investors to visit the NIO Shanghai headquarter and view the car in person. The event was very well received and the feedback was highly positive.

Company has verbally promised 4% underwrite fee, of which no less than 20% economics is to MS. We would expect to receive gross fees of US$9.0–12.0MM from the Offering.

Confidential                UW_MS_00084136

## Proposed Transaction Structure

### Summary Terms

| | |
|---|---|
| **Issuer:** | • NIO Inc. |
| **Transaction:** | • Initial Public Offering |
| **Offering Size:** | • Approximately US$1,150-1,500MM |
| **Total Number of Shares Offered:** | • 160MM shares pre-shoe; 184MM shares post-shoe |
| **Primary/Secondary Split:** | • 100% Primary |
| **Greenshoe:** | • 15% (100% Primary) |
| **Listing Venue:** | • NYSE |
| **Distribution** | • U.S. SEC-Registered |
| **Joint Bookrunners:** | • Morgan Stanley (Lead-left), Goldman Sachs, J.P.Morgan, Bank of America Merrill Lynch, Deutsche Bank, Citi, Credit Suisse, UBS |
| **Gross Spread:** | • 4% |
| **Syndicate Economics:** | • No less than 20% to Morgan Stanley |
| **Use of Proceeds:** | • Research and development of products, services and technologies<br>• Selling and marketing and development of sales channels<br>• Development of manufacturing facilities and the roll-out of supply chain<br>• General corporate purposes and working capital |
| **Lock-up:** | • 180 days |
| **MS Research Coverage:** | • Adam Jonas, Jack Yeung, Tim Hsiao, Vennie Kang |
| **Issuer's International Counsel:** | • Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") |
| **Issuer's PRC Counsel:** | • Han Kun Law Offices ("Han Kun") |
| **Underwriters' International Counsel:** | • Latham & Watkins ("Latham") |
| **Underwriters' PRC Counsel:** | • Grandall Law Firm (Shanghai) ("Grandall") |
| **Company Auditor:** | • PricewaterhouseCooper Zhongtian LLP ("PwC") |
| **Industry Consultant** | • Frost & Sullivan ("F&S") |
| **Conflict Check:** | • Cleared in November 2017 |

3

UW_MS_00084137

## II.     TRANSACTION TIMING

Under the current timetable, we expect to publicly submit the F-1 registration statement with price range with the SEC on August 28, 2018, to launch management roadshow on August 29, 2018 and to list on September 12, 2018, subject to the SEC review process and market conditions.

### Indicative Timetable

| Date | Milestone |
| --- | --- |
| April 27 | • 1st confidential filing (including FY2016 and FY2017 audited financials) |
| May 24 | • Receive 1st round of SEC comments |
| May 25 | • Draft 1Q 2017 – 1Q 2018 quarterly reviewed financials |
| June 3 | • Finalize 1Q 2017 – 1Q 2018 quarterly reviewed financials |
| June 4 – 5 | • Analyst Presentation |
| June 7 | • 2nd confidential filing (with 1Q 2017 – 1Q 2018 quarterly reviewed financials) |
| June 7 – 19 | • Testing-the-Waters (TTW) – HK, LN, US |
| June 23 | • 3rd confidential filing |
| July 2 – 3 | • TTW – SG + Middle East |
| July 9 – 11 | • TTW – BJ + SH |
| July 16 – 18 | • TTW – Chicago, LA |
| July 25 | • Draft 1H and 2Q 2018 reviewed financials |
| July 30 | • Finalize 1H and 2Q 2018 reviewed financials |
| July 30 | • 4th confidential filing (with 1H and 2Q 2018 reviewed financials) |
| August 13 | • 1st public filing (5:30 PM EST / 5:30AM HKT August 14) |
| August 14 | • Start Pre-Deal Investor Education (PDIE) |
| August 28 | • 2nd public filing with price range |
| August 29 | • Start management roadshow - Asia first |
| September 11 | • Pricing |
| September 12 | • Listing |

### Roadshow Schedule

| Date | City |
| --- | --- |
| 29 Aug (Wed) | Hong Kong |
| 30 Aug (Thu) | Hong Kong |
| 31 Aug (Fri) | Singapore |
| 3 Sep (Mon) | London |
| 4 Sep (Tue) | Boston |
| 5 Sep (Wed) | New York |
| 6 Sep (Thu) | New York |
| 7 Sep (Fri) | Chicago |
| 10 Sep (Mon) | San Francisco |
| 11 Sep (Tue) | New York / Pricing |

4

UW_MS_00084138

## III.    UPDATE SINCE LAST AECC MEETING

The Morgan Stanley deal team has conducted due diligence with the Company's management and third parties to understand the Company's business, legal and financial condition since the transaction kicked off in March 2018.

**SEC Process**

The Company submitted its first, second, third and fourth confidential filing to SEC on April 27, June 7, June 23 and July 30, respectively. The Company submitted its first public filing to SEC on August 13, 2018.

The Company received two comments for the first public filing and will address in the second public filing, which is expected to be on August 28, 2018. The comments include to file Mr. Mitchell's written consent to be named as a director appointee and to revise an exhibit index.

**Due Diligence Update**

Since the last AECC memo, NIO started deliveries on June 28, 2018. In June and July, NIO manufactured 272 and 831 ES8s respectively. Due to logistics and delays on car plate issuance, NIO delivered 100 and 381 ES8s in June and July, 2018 respectively. As of July 31st, 2018, the company has an order book composed of 17,494 reservations with RMB 5K refundable deposit, of which, 5,370 reservations are to be put into production with RMB 45K non-refundable deposit in total paid.

| Period | Production Volume | Delivery Volume | Date | Reservations to Be Put into Production |
|---|---|---|---|---|
| May 2018 | 228 | 0 | 2018.05.31 | 1,401 |
| June 2018 | 272 | 100 | 2018.06.30 | 3,286 |
| July 2018 | 831 | 381 | 2018.07.31 | 5,370 |

We plan to add the Company's operating data as of August 29th, 2018 into the prospectus, including deliveries, production volume, reservations with refundable deposit and reservations to be put into production with non-refundable deposit. The company expects to deliver around 800 to 900 ES8 in August and the reservations with non-refundable deposits to be put into production is expected to increase to over 7,000 units.

Deal team and counsels have conducted pre-public filing bring down due diligence on August 13 and no material red flag was identified.

Company will produce full management account for July based on US GAAP for PwC's review and PwC will cover following line items under the model A comfort letter: balance sheet items including capital stock, long-term debt, net current assets, total shareholders' equity, income statement items including revenue, total and per share amounts of income before extraordinary items, total and per share amounts of net income.

Based on our latest conversation with Latham, the management will prepare August management account under PRC GAAP. JBRs will conduct financial due diligence as PwC is not willing to provide negative assurance given the management account for August is prepared under PRC GAAP. It's also not feasible for the company to do US GAAP prior to the pricing on September 11th, 2018. Latham will propose to add a representation to the underwriting agreement, stating that (i) comparing the cut-

5

UW_MS_00084139

off date and the latest balance sheet date, there has not been any adverse change in any balance sheet item for which PwC cannot provide negative assurance; and (ii) comparing the period from the latest balance sheet date to the cut-off date and the corresponding period in the previous year, there has not been any adverse change in any income statement item for which PwC cannot provide negative assurance.

**Roles and Responsibility**

- Morgan Stanley has been appointed as the stabilization agent for the transaction

- J.P. Morgan has been appointed as the settlement agent

- GTS has been appointed as the designated market maker at NYSE

6

Confidential

UW_MS_00084140

## IV.    UPDATE ON PDIE and TTW PROCESS

Jack Yeung, Adam Jones and Tim Hsiao met with 198 investors in Hong Kong, Singapore, and US in the form of 1x1 meeting, group meeting and conference calls during PDIE process. Please find below for feedback details:

### Positives

- Highly engaging, disruptive story with a clearly differentiated product and positioning in China's auto space – technology, platform, pricing point all help to make NIO stand apart from local and foreign competition

- Positive on the Chinese EV market upside potential especially given accommodative government policies will continue to drive long growth runway

- NIO's business model in going straight to the consumer and demolishing the need for 4S networks, as well as the asset light nature of the business. Owning the technology and know-how is key

- Appreciate the Company's strong pre-IPO shareholder base and sees many potential strategic opportunities with the major shareholders' support

- Management demonstrated a clear execution strategy for future prospects and were very impressive in their presentation of the story

### Concerns / Key Questions

- Competition in the China EV market is high and there are many existing and upcoming players trying to replicate the same offering. Would need to do more work on the competitive dynamics and understand how NIO intends to continue distinguishing itself from Tesla

- Would like to know more about how NIO plans to achieve its target numbers. Potential delays in production would impact on Company's deliveries. Would like to see a longer track record in meeting deliveries and sales targets. Early data to substantiate a good run rate every month and ability to grow the run rate without incidents is crucial

- Limited track record of manufacturing and safety of the vehicle, especially with regards to JAC and the quality control NIO is able to exercise as it goes into mass production mode

- Given the large service component in the platform offering, would like to understand the numbers / costs breakdown associated with this, particularly in the Chinese market

7

Confidential

UW_MS_00084141

## V.    MSER VALUATION AND VIEW

Morgan Stanley Equity Research team has been in discussion with the company's management team on a continuous basis. Jack Yeung believes the company's key business positives include:

1)  ES8 has the best-in-class specifications among premium EVs;

2)  ES8 is competitively priced due to local manufacturing and government subsidies;

3)  The company has a distinctive distribution model;

4)  It offers comprehensive charging solutions;

5)  It has cutting-edge proprietary technology;

6)  Battery and NEV ownership costs are decreasing

7)  Rapid improvement of charging infrastructure in China

In the meanwhile, Jack also identifies the key concerns as follows: 1) limited production experience and heavily relying on partnership and outsourcing; 2) Uncertainty of construction and operation of NIO's own manufacturing facilities due to time, budget and government regulations; 3) Profitability and financial concerns; 4) China's automotive market is highly competitive; 5) Unproven distribution model; 6) Potential risks due to policy change.

Morgan Stanley Equity Research uses DCF as the primary valuation method given NIO's limited track record and revenues. The research team builds a 13-year financial model until 2030 and uses WACC of 11% and PGR of 4% (Bull Case) considering its high growth prospect and premium positioning. The DCF method derives an enterprise valuation at US$10.3Bn to US$12.6Bn. Please refer to the following page for the detailed forecasts.

In addition, MSER also looks at Tesla's historical valuation evolution along with its annual sales. When Tesla's annual sales volume achieved 10,000, the valuation reached US$10Bn.



Tesla's EV vs Sales (Jun 2010 – Jun 2018)

Confidential

UW_MS_00084142

## Income Statement and Key Operating Metrics by MSER
RMB MM, Expect Where Noted

| RMB MM | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| **Vehicle sales volume (units)** | | | | | |
| ES8 | - | - | 7,785 | 17,600 | 29,000 |
| ES6 | - | - | - | 18,210 | 46,187 |
| **Total vehicle sales** | **-** | **-** | **7,785** | **35,810** | **86,887** |
| **Income Statement** | | | | | |
| Vehicle sales | - | - | 3,256 | 14,190 | 35,099 |
| Other sales | - | - | 63 | 499 | 1,536 |
| **Total revenues** | **-** | **-** | **3,319** | **14,689** | **36,635** |
| Vehicle cost of sales | - | - | (3,350) | (12,412) | (27,868) |
| Other cost of sales | - | - | (292) | (835) | (1,781) |
| **Total cost of sales** | **-** | **-** | **(3,643)** | **(13,428)** | **(29,650)** |
| **Gross profit** | **-** | **-** | **(323)** | **1,442** | **6,986** |
| R&D | (1,465) | (2,603) | (5,204) | (4,792) | (3,693) |
| SG&A | (1,137) | (2,351) | (3,965) | (4,601) | (5,299) |
| **Total operating expenses** | **(2,603)** | **(4,954)** | **(9,169)** | **(9,392)** | **(8,993)** |
| **Operating profit** | **(2,603)** | **(4,954)** | **(9,492)** | **(7,950)** | **(2,007)** |
| Interest income | 28 | 19 | 17 | 12 | 1 |
| Interest expense | (0) | (18) | (18) | (106) | (198) |
| Share of losses of equity investee | - | (5) | (5) | (5) | (5) |
| Investment income | 3 | 3 | 3 | 3 | 3 |
| Other income (expense), net | 3 | (59) | (59) | (59) | (59) |
| **Profit before income tax expense** | **(2,569)** | **(5,013)** | **(9,554)** | **(8,105)** | **(2,265)** |
| Income tax expense | (4) | (8) | (15) | (13) | (4) |
| **Net income** | **(2,573)** | **(5,021)** | **(9,569)** | **(8,118)** | **(2,268)** |

## Key Operating and Financial Metrics by MSER

| RMB MM | 2016A | 2017A | 2018E | 2019E | 2020E |
|---|---|---|---|---|---|
| **Operating metrics** | | | | | |
| ES8 sales volume growth | | | | 126.1% | 64.8% |
| ES6 sales volume growth | | | | | 153.6% |
| **Total vehicle sales volume growth** | | | | **360.0%** | **142.6%** |
| **P&L metrics** | | | | | |
| Vehicle sales growth | | | | 335.8% | 147.4% |
| Other sales growth | | | | 692.1% | 207.9% |
| **Total revenues growth** | | | | **342.6%** | **149.4%** |
| **Gross margin** | | | **(9.7%)** | **9.8%** | **19.1%** |
| **Operating margin** | | | **(286.0%)** | **(54.1%)** | **(5.5%)** |
| **Net margin** | | | **(288.3%)** | **(55.3%)** | **(6.2%)** |

9

Confidential

UW_MS_00084143

## Summary of DCF
(In Rmb millions)

| | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2023 | FY 2024 | FY 2025 | FY 2026 | FY 2027 | FY 2028 | FY 2029 | FY 2030 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unit Volume | 0 | 0 | 7,785 | 35,810 | 86,887 | 143,018 | 203,000 | 251,800 | 278,250 | 296,258 | 315,493 | 333,472 | 352,527 | 372,724 | 394,137 |
| % Growth | | | | 360% | 143% | 65% | 42% | 24% | 11% | 6% | 6% | 6% | 6% | 6% | 6% |
| Automotive Revenue Per Unit (Rmb) | 0 | 0 | 547,999 | 491,746 | 487,351 | 484,937 | 484,435 | 483,018 | 479,594 | 479,590 | 479,585 | 479,720 | 479,857 | 479,996 | 480,137 |
| % Growth | | | | -10% | -1% | 0% | 0% | 0% | -1% | 0% | 0% | 0% | 0% | 0% | 0% |
| Automotive Sales | - | - | 3,256 | 14,190 | 35,099 | 57,677 | 81,849 | 101,253 | 111,436 | 118,808 | 126,547 | 133,693 | 141,206 | 149,250 | 157,829 |
| Service Subscription & Others | 0 | 0 | 63 | 499 | 1,536 | 3,351 | 6,019 | 9,246 | 12,662 | 16,009 | 19,230 | 22,203 | 25,008 | 27,662 | 30,239 |
| **Total Sales** | **0** | **0** | **3,319** | **14,689** | **36,635** | **61,029** | **87,868** | **110,499** | **124,098** | **134,816** | **145,777** | **155,896** | **166,214** | **176,912** | **188,068** |
| % Growth | | | | 343% | 149% | 67% | 44% | 26% | 12% | 9% | 8% | 7% | 7% | 6% | 6% |
| | | | | | | | | | | | | | | | |
| EBITDA | (2,556) | (4,786) | (9,082) | (6,931) | (229) | 6,501 | 10,601 | 14,468 | 16,245 | 18,042 | 19,782 | 21,060 | 22,112 | 23,687 | 25,367 |
| % Margin | | | -273.6% | -47.2% | -0.6% | 10.7% | 12.1% | 13.1% | 13.1% | 13.4% | 13.6% | 13.5% | 13.3% | 13.4% | 13.5% |
| D&A | 46 | 168 | 410 | 1,019 | 1,778 | 2,506 | 3,059 | 3,271 | 4,245 | 5,302 | 6,447 | 7,676 | 8,991 | 10,396 | 11,896 |
| % of Capex | 7% | 15% | 10% | 27% | 42% | 64% | 95% | 131% | 87% | 100% | 113% | 125% | 137% | 148% | 159% |
| EBIT | (2,603) | (4,954) | (9,492) | (7,950) | (2,007) | 3,995 | 7,542 | 11,197 | 12,000 | 12,740 | 13,334 | 13,384 | 13,121 | 13,290 | 13,471 |
| % Margin | | | -286.0% | -54.1% | -5.5% | 6.5% | 8.6% | 10.1% | 9.7% | 9.5% | 9.1% | 8.6% | 7.9% | 7.5% | 7.2% |
| Net Interest Income (Expense) | 28 | 1 | (1) | (94) | (197) | (92) | (22) | 11 | 40 | 69 | 101 | 134 | 168 | 205 | 245 |
| Share of losses of equity investee | 0 | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) |
| Investment income | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Other Income | 3 | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) | (59) |
| Pretax Income | (2,569) | (5,013) | (9,554) | (8,105) | (2,265) | 3,843 | 7,459 | 11,148 | 11,980 | 12,749 | 13,374 | 13,457 | 13,228 | 13,435 | 13,655 |
| Income Taxes | (4) | (8) | (15) | (13) | (4) | (6) | (12) | (18) | (19) | (1,912) | (2,006) | (2,019) | (1,984) | (2,015) | (2,048) |
| % Effective Rate | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | -15% | -15% | -15% | -15% | -15% | -15% |
| **Net Income** | **(2,573)** | **(5,021)** | **(9,569)** | **(8,118)** | **(2,268)** | **3,837** | **7,447** | **11,130** | **11,961** | **10,837** | **11,368** | **11,439** | **11,244** | **11,420** | **11,607** |
| | | | | | | | | | | | | | | | |
| ***Plus*** | | | | | | | | | | | | | | | |
| After-tax Interest Expense (Income) | (28) | (1) | 1 | 94 | 197 | 92 | 22 | (11) | (40) | (59) | (85) | (114) | (143) | (174) | (208) |
| | | | | | | | | | | | | | | | |
| Depreciation of PP&E | 46 | 168 | 410 | 1,019 | 1,778 | 2,506 | 3,059 | 3,271 | 4,245 | 5,302 | 6,447 | 7,676 | 8,991 | 10,396 | 11,896 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | |
| ***Less*** | | | | | | | | | | | | | | | |
| Change in Working Capital | 210 | 494 | (701) | (1,650) | (1,965) | (2,400) | (2,844) | (2,291) | (224) | 601 | 978 | 1,615 | 2,184 | 2,962 | 3,879 |
| % of Change in Sales | | | 21% | 15% | 9% | 10% | 11% | 10% | 2% | -6% | -9% | -16% | -21% | -28% | -35% |
| | | | | | | | | | | | | | | | |
| Capital Expenditures | 654 | 1,114 | 3,981 | 3,728 | 4,184 | 3,897 | 3,231 | 2,506 | 4,868 | 5,288 | 5,725 | 6,143 | 6,576 | 7,027 | 7,499 |
| % of Sales | | | 120% | 25% | 11% | 6% | 4% | 2% | 4% | 4% | 4% | 4% | 4% | 4% | 4% |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | |
| **Unlevered Free Cash Flow** | **(3,419)** | **(6,462)** | **(12,437)** | **(9,083)** | **(2,512)** | **4,938** | **10,142** | **14,175** | **11,522** | **10,191** | **11,026** | **11,242** | **11,332** | **11,653** | **11,917** |

| DCF Valuation (mn RMB) | Bear Case | Bull Case |
|---|---|---|
| Exit PPG | 1.0% | 4.0% |
| Discount Rate | 11.0% | 11.0% |
| PV of 1st Year Cash Flow | (5,071) | (5,071) |
| PV of Cash Flows 2 thru 13 | 40,172 | 40,172 |
| Terminal Value | 120,361 | 177,052 |
| PV of Terminal Value | 32,940 | 48,455 |
| Enterprise Value | 68,042 | 83,557 |
| **Enterprise Value (DCF) (US$ mn)** | **10,283** | **12,627** |

10

UW_MS_00084144

## NIO – Trading Multiples

As of August 24, 2018

Trading Statistics of Selected Comparable Companies [1][2]

| Company | Sh. Price Local | % of 52W High | Market Values Mkt Cap | AV [3] | P / Sales 2019E | 2020E | 2021E | AV / Sales 2019E | 2020E | 2021E | AV / EBITDA 2019E | 2020E | 2021E | AV / EBIT 2019E | 2020E | 2021E | P / E 2019E | 2020E | 2021E | P / B Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pure EV Player** | | | | | | | | | | | | | | | | | | | | |
| Tesla | 322.82 | 82.9% | 57,704 | 70,241 | 2.0x | 1.7x | 1.4x | 2.5x | 2.1x | 1.7x | 20.6x | 13.3x | 9.1x | 70.0x | 28.7x | 14.1x | 108.9x | 37.8x | 16.7x | 14.8x |
| **European Premium OEMs** | | | | | | | | | | | | | | | | | | | | |
| Volkswagen | 138.00 | 71.7% | 80,394 | 56,543 | 0.3x | 0.3x | 0.3x | 0.2x | 0.2x | 0.2x | 1.2x | 1.2x | 1.1x | 2.6x | 2.4x | 2.5x | 4.9x | 4.5x | 4.6x | 0.6x |
| Daimler | 54.75 | 71.6% | 68,070 | 81,924 | 0.3x | 0.3x | 0.3x | 0.4x | 0.4x | 0.4x | 3.5x | 3.3x | 2.7x | 5.0x | 4.9x | 5.1x | 6.0x | 5.8x | 6.0x | 0.9x |
| BMW | 81.41 | 83.9% | 62,214 | 65,601 | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 0.5x | 3.6x | 3.5x | 3.4x | 5.5x | 5.3x | 5.6x | 7.0x | 6.6x | 7.1x | 1.0x |
| Ferrari | 127.52 | 85.1% | 24,056 | 25,442 | 5.6x | 5.0x | 4.7x | 5.9x | 5.3x | 5.0x | 17.6x | 15.4x | 13.6x | 23.5x | 20.1x | 17.2x | 31.1x | 25.6x | n/a | 26.0x |
| **Median** | | | | | **0.4x** | **0.4x** | **0.4x** | **0.5x** | **0.5x** | **0.5x** | **3.5x** | **3.4x** | **3.1x** | **5.3x** | **5.1x** | **5.4x** | **6.5x** | **6.2x** | **6.0x** | **0.9x** |
| **Selected Chinese OEMs** | | | | | | | | | | | | | | | | | | | | |
| SAIC | 28.37 | 75.3% | 48,691 | 31,684 | 0.3x | 0.3x | n/a | 0.2x | 0.2x | n/a | 4.7x | 4.5x | n/a | 6.6x | 5.8x | n/a | 8.1x | 7.4x | n/a | 1.4x |
| Geely | 16.36 | 54.9% | 19,231 | 16,520 | 1.0x | 0.9x | n/a | 0.8x | 0.7x | n/a | 5.1x | 4.6x | n/a | 5.9x | 5.3x | n/a | 7.3x | 6.1x | n/a | 3.9x |
| BYD [4] | 47.40 | 56.6% | 17,098 | 24,910 | 0.8x | 0.7x | n/a | 1.2x | 1.1x | n/a | 9.0x | 8.0x | n/a | 16.9x | 15.2x | n/a | 21.1x | 18.7x | n/a | 2.1x |
| Great Wall [4] | 4.70 | 38.9% | 8,081 | 10,226 | 0.5x | 0.4x | n/a | 0.6x | 0.5x | n/a | 5.3x | 4.7x | n/a | 7.2x | 6.5x | n/a | 8.6x | 4.3x | n/a | 1.1x |
| **Median** | | | | | **0.6x** | **0.6x** | **n/a** | **0.7x** | **0.6x** | **n/a** | **5.2x** | **4.6x** | **n/a** | **6.9x** | **6.1x** | **n/a** | **8.4x** | **6.8x** | **n/a** | **1.8x** |

**Notes**
1. Financial data based on the latest available public information
2. Estimates by broker consensus and calendarized to December year end
3. Aggregate Value = Market Capitalization + Net Debt (incl. unfunded pensions net of tax) + Minority Interests – Associates. Minorities and associates at broker estimates if available, otherwise book value
4. BYD and Great Wall are dual listed in A share and HK, the local currency price denotes H share price while market values refer to blended market cap of both A share and H share

11

Confidential

UW_MS_00084145

## NIO – Operating Benchmarking

As of August 24, 2018

Operating Statistics of Selected Comparable Companies [1][2]

| Company | Revenue 2019E | Rev. Growth 2019E | 2020E | 2021E | EBITDA Margin 2019E | 2020E | 2021E | EBIT Margin 2019E | 2020E | 2021E | Net Margin 2019E | 2020E | 2021E | Cash Conversion [3] 2019E | 2020E | 2021E | CAGR 2018-2020E Rev. | EBITDA | EBIT | EPS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pure EV Player** | | | | | | | | | | | | | | | | | | | | |
| Tesla | 28,194 | 41.0% | 20.8% | 23.6% | 12.1% | 15.5% | 18.3% | 3.6% | 7.2% | 11.8% | 1.8% | 4.3% | 7.8% | 7.4% | 36.0% | 43.6% | 30.5% | 75.7% | N/M | N/M |
| **European Premium OEMs** | | | | | | | | | | | | | | | | | | | | |
| Volkswagen | 289,553 | 3.8% | 3.6% | (0.2%) | 16.7% | 16.3% | 17.3% | 7.6% | 7.7% | 7.6% | 5.7% | 6.0% | 5.9% | 55.3% | 54.9% | 56.9% | 3.7% | 5.5% | 11.0% | 11.3% |
| Daimler | 201,104 | 3.2% | 3.8% | (2.4%) | 11.8% | 11.7% | 14.9% | 8.1% | 8.0% | 7.9% | 5.6% | 5.6% | 5.6% | 48.5% | 49.5% | 57.8% | 3.5% | 4.0% | 2.5% | 4.7% |
| BMW | 120,884 | 4.9% | 3.9% | (0.7%) | 14.9% | 15.0% | 15.4% | 9.9% | 9.9% | 9.3% | 7.4% | 7.5% | 7.0% | 52.7% | 55.1% | 57.2% | 4.4% | 4.7% | 4.6% | 3.7% |
| Ferrari | 4,328 | 6.9% | 11.0% | 6.8% | 33.4% | 34.5% | 36.5% | 25.0% | 26.3% | 28.8% | 17.9% | 19.5% | n/a | 55.8% | 61.8% | 74.3% | 8.9% | 12.8% | 13.8% | 16.6% |
| **Median** | | 4.3% | 3.8% | (0.5%) | 15.8% | 15.6% | 16.4% | 9.0% | 8.9% | 8.6% | 6.5% | 6.7% | 5.9% | 54.0% | 55.0% | 57.5% | 4.0% | 5.1% | 7.8% | 8.0% |
| **Selected Chinese OEMs** | | | | | | | | | | | | | | | | | | | | |
| SAIC | 147,737 | 6.6% | 5.7% | n/a | 4.6% | 4.5% | n/a | 3.2% | 3.5% | n/a | 4.1% | 4.2% | n/a | 69.2% | 73.9% | n/a | 6.2% | 10.2% | 13.3% | 8.8% |
| Geely | 19,678 | 16.5% | 13.7% | n/a | 16.5% | 16.1% | n/a | 14.2% | 14.0% | n/a | 13.0% | 13.6% | n/a | 63.1% | 64.4% | n/a | 15.1% | 15.9% | 15.4% | 22.3% |
| BYD | 20,576 | 12.2% | 13.5% | n/a | 13.5% | 13.3% | n/a | 7.2% | 7.0% | n/a | 4.0% | 3.8% | n/a | 36.3% | 44.0% | n/a | 12.8% | 13.3% | 14.3% | 15.9% |
| Great Wall | 17,484 | 11.3% | 9.8% | n/a | 11.1% | 11.4% | n/a | 8.1% | 8.2% | n/a | 6.3% | 6.7% | n/a | 50.0% | 59.8% | n/a | 10.5% | 11.6% | 12.3% | 13.1% |
| **Median** | | 11.7% | 11.6% | n/a | 12.3% | 12.4% | n/a | 7.6% | 7.6% | n/a | 5.2% | 5.4% | n/a | 56.6% | 62.1% | n/a | 11.7% | 12.5% | 13.8% | 14.5% |

**Notes**

1. CFinancial data based on the latest available public information
2. Estimates by broker consensus and calendarized to December year end
3. Cash Conversion is (EBITDA - Capex) / EBITDA

12

UW_MS_00084146

## NIO – Valuation Matrix

**IPO Offering Size of 160MM Shares (15.6% of Basic TSO Post IPO) and 24.0MM Greenshoe Shares (15% of Primary Offering Shares), USD MM, unless otherwise stated [1]**

| Price per Share / AD (US$) [3] | Pre-money Market Cap (Diluted TSO) [4] | Post-shoe Offering Size [5] | Market Cap (Diluted TSO) [6] | Aggregate Value [7] | P / Sales [2] 2019E | 2020E | 2021E | AV / Sales [2] 2019E | 2020E | 2021E | AV / EBITDA [2] 2021E | AV / EBIT [2] 2021E | P / E [2] 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *JBR Consensus* | | | | | *2,743* | *6,154* | *10,244* | *2,743* | *6,154* | *10,244* | *879* | *514* | *455* |
| | | | | | 2.05x ⊛ | | | | | | | | |
| 6.25 | 5,875 | 1,150 | 7,025 | 5,612 | 2.56x | 1.14x | 0.69x | 2.05x | 0.91x | 0.55x | 6.4x | 10.9x | 15.4x |
| 6.50 | 6,115 | 1,196 | 7,311 | 5,854 | 2.66x | 1.19x | 0.71x | 2.13x | 0.95x | 0.57x | 6.7x | 11.4x | 16.1x |
| 6.75 | 6,355 | 1,242 | 7,597 | 6,096 | 2.77x | 1.23x | 0.74x | 2.22x | 0.99x | 0.60x | 6.9x | 11.9x | 16.7x ⊛ |
| 7.00 | 6,595 | 1,288 | 7,883 | 6,338 | 2.87x | 1.28x | 0.77x | 2.31x | 1.03x | 0.62x | 7.2x | 12.3x | 17.3x |
| 7.25 | 6,835 | 1,334 | 8,169 | 6,580 | 2.98x | 1.33x | 0.80x | 2.40x | 1.07x | 0.64x | 7.5x | 12.8x | 18.0x |
| 7.50 | 7,075 | 1,380 | 8,455 | 6,821 | 3.08x | 1.37x | 0.83x | 2.49x ⊛ | 1.11x | 0.67x | 7.8x | 13.3x | 18.6x |
| 7.75 | 7,315 | 1,426 | 8,741 | 7,063 | 3.19x | 1.42x | 0.85x | 2.57x | 1.15x | 0.69x | 8.0x | 13.7x | 19.2x |
| 8.00 | 7,555 | 1,472 | 9,027 | 7,305 | 3.29x | 1.47x | 0.88x | 2.66x | 1.19x | 0.71x | 8.3x | 14.2x ⊛ | 19.9x |
| 8.25 | 7,795 | 1,518 | 9,313 | 7,547 | 3.39x | 1.51x | 0.91x | 2.75x | 1.23x | 0.74x | 8.6x | 14.7x | 20.5x |
| | | | | | 1.69x ⊛ | 1.37x ⊛ | | | 2.06x ⊛ | 1.67x ⊛ | 9.1x ⊛ | | |

*US$6.25 per share for QIPO[8]*

⊛ Tesla's Trading Multiples

**Notes**
1. Exchange rate of USD/CNY=0.1511 as of June 29, 2018
2. Based on JBR consensus, not adjusted for share-based compensation
3. Assumes 1 ADS represents 1 ordinary share
4. Calculated as share price multiplied by pre-money diluted shares, including 866.01MM shares and dilution from 88.94MM options and 4.87MM restricted shares per latest F-1
5. Assumes 160MM base shares offering (15.6% of post-IPO total basic shares outstanding) and greenshoe at 15% of base shares offered
6. Post-money market cap is calculated using diluted share count using treasury stock method
7. Aggregate value is calculated as post-money diluted market cap minus net IPO proceeds and net cash and other adjustments of US$316MM as of June 30, 2018; Assumes IPO expenses of ~US$6.7MM and 4% gross spread
8. QIPO represents an IPO with valuation of at least US$6Bn on a fully diluted basis immediately prior to the completion of such IPO

13

UW_MS_00084147

## VI.    OVERVIEW OF MORGAN STANLEY RESEARCH MODEL

### JBR Estimates Overview [1]

RMB MM, unless otherwise stated

| | | 2019E | | | | | 2020E | | | | | 2021E | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Volume | Revenues | EBITDA | EBIT | Net Income | Volume | Revenues | EBITDA | EBIT | Net Income | Volume | Revenues | EBITDA | EBIT | Net Income |
| MS | 35,810 | 14,689 | (6,931) | (7,950) | (8,118) | 86,887 | 36,635 | (229) | (2,007) | (2,268) | 143,018 | 61,029 | 6,501 | 3,995 | 3,837 |
| GS | 45,000 | 18,112 | (6,658) | (9,393) | (7,726) | 100,000 | 40,786 | (536) | (7,677) | (2,556) | 165,000 | 68,229 | 6,141 | (2,314) | 3,288 |
| JPM | 50,154 | 20,262 | (6,412) | (7,429) | (7,656) | 111,389 | 45,103 | (322) | (2,167) | (2,750) | 184,789 | 75,586 | 6,158 | 3,908 | 3,052 |
| BAML | 41,650 | 17,628 | (7,900) | (7,666) | (8,982) | 85,054 | 35,082 | (2,041) | (2,240) | (3,358) | 141,944 | 58,358 | 3,393 | 2,544 | 1,729 |
| DB | 45,000 | 18,453 | (6,998) | (8,065) | (8,024) | 100,000 | 41,545 | (273) | (2,651) | (2,222) | 165,000 | 69,887 | 6,290 | 3,020 | 3,656 |
| Citi | 45,000 | 18,195 | (6,867) | (8,015) | (7,994) | 100,000 | 40,802 | (1,046) | (2,054) | (2,863) | 165,000 | 68,921 | 5,492 | 3,784 | 2,966 |
| CS | 45,000 | 18,686 | (6,833) | (6,923) | (7,873) | 100,000 | 40,655 | (881) | (1,806) | (2,912) | 165,000 | 67,340 | 5,141 | 4,210 | 2,112 |
| UBS | 45,000 | 17,901 | (4,152) | (4,628) | (4,528) | 97,000 | 37,144 | (827) | (1,630) | (1,709) | 157,000 | 57,730 | 1,196 | 82 | (159) |
| *Median* | *45,000* | *18,154* | *(6,850)* | *(7,808)* | *(7,934)* | *100,000* | *40,721* | *(681)* | *(2,111)* | *(2,653)* | *165,000* | *67,785* | *5,817* | *3,402* | *3,009* |
| *Company Forecast* | *45,000* | *18,303* | *(6,634)* | *(7,653)* | *(7,662)* | *100,000* | *41,519* | *(310)* | *(2,089)* | *(2,258)* | *165,000* | *69,472* | *6,554* | *4,048* | *3,962* |

**Notes**
1.    Financials are not adjusted for share-based compensation

14

UW_MS_00084148

## APPENDICES

Appendix I            Detailed PDIE Feedback

Appendix II           Financial Updates on 1H2018

Appendix III          Corporate Structure

Appendix IV           Company Overview

Appendix V            Directors and Senior Management

Appendix VI           Shareholding Structure

Appendix VII          Share Price Performance of Comparable Companies

Appendix VIII         Institutional Shareholdings in Comparable Companies

Appendix IX           Comparison of Company and MSER Forecasts

15

Confidential

UW_MS_00084149

**Appendix I Detailed PDIE Feedback**

| Investor | Key Contact | Valuation Feedback (At IPO, Post-money) US$Bn | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | <5.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | >10.0 |
| **Long-only and SWF** | | • | • | • | • | • | • | • | • |
| Putnam | Matt Cully | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | • |
| Baillie Gifford | Linda Lin | ✓ | ✓ | ✓ | ✓ | ✓ | • | • | • |
| Baring | | ✓ | ✓ | ✓ | ✓ | ✓ | • | • | • |
| Pictet (Global L/S) | Philip Wilson | ✓ | ✓ | ✓ | ✓ | ✓ | • | • | • |
| FMR (Asia) | Xiaoting Zhao, Ivan Xie, Steven Liu, Grace Wang | ✓ | ✓ | ✓ | ✓ | • | • | • | • |
| JP Morgan (Europe) | Sandeep Bhargava, Leon Eidelman | ✓ | ✓ | ✓ | ✓ | • | • | • | • |
| AIA | Adrian Au | ✓ | ✓ | ✓ | • | • | • | • | • |
| Allianz Global | Sophia Zhang | ✓ | ✓ | ✓ | • | • | • | • | • |
| BlackRock (Europe) | David Vos | ✓ | ✓ | ✓ | • | • | • | • | • |
| BlackRock (HK) | Helen Zhu Andrew Swan | ✓ | ✓ | ✓ | • | • | • | • | • |
| BlackRock (Princeton) | Daniel Daniel | ✓ | ✓ | ✓ | • | • | • | • | • |
| BlackRock (SF) | Tony Kim | ✓ | ✓ | ✓ | • | • | • | • | • |
| Delaware | Daniel Ko | ✓ | ✓ | ✓ | • | • | • | • | • |
| GIC | Ye Hsiang Lai | ✓ | ✓ | ✓ | • | • | • | • | • |
| JFAM (Asia) | Mark Mao | ✓ | ✓ | ✓ | • | • | • | • | • |
| Norges | Phillip Shefter, Rahul Ghosh | ✓ | ✓ | ✓ | • | • | • | • | • |
| Schroders (EU) | Tom Dykes Simon Webber | ✓ | ✓ | ✓ | • | • | • | • | • |
| Wellington (Asia) | Jerry Peng | ✓ | ✓ | ✓ | • | • | • | • | • |
| Capital Research | Jason Zhang | ✓ | ✓ | • | • | • | • | • | • |
| FIL (Asia) | Kai Chen | ✓ | ✓ | • | • | • | • | • | • |
| Jennison | Albert Kwok | ✓ | • | • | • | • | • | • | • |
| Matthews | Winie Chwang | ✓ | • | • | • | • | • | • | • |
| TIAA | Bart Grenning, Lisa Wang | ✓ | • | • | • | • | • | • | • |
| Wells Capital | Lan Guo | ✓ | • | • | • | • | • | • | • |

16

UW_MS_00084150

| Investor | Key Contact | Valuation Feedback (At IPO, Post-money) US$Bn | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | <5.0 | 5.0 | 6.0 | 7.0 | 8.0 | 9.0 | 10.0 | >10.0 |
| **China Fund** | | · | · | · | · | · | · | · | · |
| China AMC | Zhong Ning Pan | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · | · |
| E Fund | | ✓ | ✓ | · | · | · | · | · | · |
| Hillhouse | Lei Zhang | ✓ | ✓ | · | · | · | · | · | · |
| China Life Franklin | | ✓ | · | · | · | · | · | · | · |
| Tencent | | · | · | · | · | · | · | · | · |
| **Hedge Fund** | | · | · | · | · | · | · | · | · |
| DSAM Partners | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Ovata | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | · |
| Millennium (ASIA) | Haoran Liu | ✓ | ✓ | ✓ | ✓ | ✓ | · | · | · |
| Key Square | Mike Germino | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Myriad | Carl Huttenlocher | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Kayak | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Keywise | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Laurion | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Light House | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Regal | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Rockhampton | | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Segantii | Simon Sadler Pascal Guttieres | ✓ | ✓ | ✓ | ✓ | · | · | · | · |
| Alyeska | Jonathan Berger, Tom Mckiernan | ✓ | ✓ | ✓ | · | · | · | · | · |
| Acion | | ✓ | ✓ | ✓ | · | · | · | · | · |
| Athos Capital | | ✓ | ✓ | ✓ | · | · | · | · | · |
| Bluecrest | | ✓ | ✓ | ✓ | · | · | · | · | · |
| Optimas | | ✓ | ✓ | ✓ | · | · | · | · | · |
| Trivest | | ✓ | ✓ | ✓ | · | · | · | · | · |
| Diametric | | ✓ | ✓ | · | · | · | · | · | · |
| Baron | Ishay Levin | ✓ | · | · | · | · | · | · | · |
| Lone Pine | David Craver, Lu Li | ✓ | · | · | · | · | · | · | · |

17

Confidential

## Appendix II Financial Updates on 1H2018

### Consolidated Income Statement
RMB MM, except for share and per share data

| | 2016 | 2017 | 1H2017 | 1H2018 |
|---|---|---|---|---|
| **Revenue** | | | | |
| Vehicle sales | – | – | – | 44.4 |
| Other sales | – | – | – | 1.6 |
| **Total revenues** | – | – | – | **46.0** |
| **Cost of sales** | – | – | – | |
| Vehicle sales | – | – | – | (185.5) |
| Other sales | – | – | – | (13.6) |
| **Total cost of sales** | – | – | – | **(199.2)** |
| **Gross loss** | – | – | – | **(153.2)** |
| **Operating expenses:** | | | | |
| Selling, general and administrative | (1,137.2) | (2,350.7) | (964.4) | (1,726.3) |
| Research and development | (1,465.3) | (2,602.9) | (1,031.3) | (1,459.3) |
| **Total operating expenses** | **(2,602.5)** | **(4,953.6)** | **(1,995.6)** | **(3,185.6)** |
| **Loss from operations** | **(2,602.5)** | **(4,953.6)** | **(1,995.6)** | **(3,338.8)** |
| Interest income, net | 27.5 | 19.0 | 4.7 | 49.6 |
| Interest expenses | (0) | (18.1) | (12.7) | (19.6) |
| Loss pick-up of equity investee | – | (5.4) | (3.0) | (7.4) |
| Investment income | 2.7 | 3.5 | 2.0 | – |
| Other (loss)/income, net | 3.4 | (58.7) | (11.6) | (4.9) |
| **Loss before income taxes** | **(2,568.9)** | **(5,013.3)** | **(2,016.2)** | **(3,321.2)** |
| Income taxes | (4.3) | (7.9) | (4.3) | (4.4) |
| **Net loss** | **(2,573.3)** | **(5,021.2)** | **(2,020.5)** | **(3,325.5)** |
| Accretion on convertible redeemable preferred shares to redemption value | (981.2) | (2,576.9) | (1,139.3) | (6,744.3) |
| Net loss attributable to non-controlling interests | 36.9 | 36.4 | 29.3 | 15.3 |
| **Net loss attributable to NIO Inc.** | **(3,517.5)** | **(7,561.7)** | **(3,130.6)** | **(10,054.5)** |
| Foreign currency translation adjustment | 55.5 | (124.4) | (29.7) | (153.2) |
| **Total other comprehensive loss** | **55.5** | **(124.4)** | **(29.7)** | **(153.2)** |
| **Total comprehensive loss** | **(2,517.8)** | **(5,145.5)** | **(2,050.2)** | **(3,478.7)** |
| Accretion on convertible redeemable preferred shares to redemption value | (981.2) | (2,576.9) | (1,139.3) | (6,744.3) |
| Net loss attributable to non-controlling interests | 36.9 | 36.4 | 29.3 | 15.3 |
| **Comprehensive loss attributable to NIO Inc.** | **(3,462.1)** | **(7,686.0)** | **(3,160.3)** | **(10,207.7)** |
| **Weighted average number of ordinary shares used in computing net loss per share** | | | | |
| Basic and diluted | 16,697,527 | 21,801,525 | 20,141,298 | 28,661,459 |
| **Net loss per share attributable to ordinary shareholders** | | | | |
| Basic and diluted | (210.66) | (364.84) | (155.43) | (350.80) |

18

Confidential                                                                 UW_MS_00084152

## Consolidated Balance Sheet
RMB MM, unless otherwise stated

| | 2016 | 2017 | 1H2018 |
|---|---:|---:|---:|
| **Assets** | | | |
| **Current assets:** | | | |
| Cash and cash equivalents | 581.3 | 7,506.0 | 4,423.2 |
| Restricted cash | – | 10.6 | 20.1 |
| Trade receivable | – | – | 18.4 |
| Amounts due from related parties | 1.7 | 29.6 | 67.1 |
| Inventory | – | 89.5 | 721.9 |
| Prepayments and other current assets | 292.1 | 674.4 | 1,221.3 |
| **Total current assets** | **875.0** | **8,310.0** | **6,472.0** |
| **Non-current assets:** | | | |
| Long-term restricted cash | 15.3 | 14.3 | 36.4 |
| Property, plant and equipment, net | 833.0 | 1,911.0 | 3,189.0 |
| Intangible assets, net | 6.3 | 4.5 | 4.3 |
| Land use rights, net | – | – | 221.1 |
| Long-term investments | – | 47.1 | 49.1 |
| Amounts due from related parties | – | 50.0 | 50.0 |
| Other non-current assets | 40.8 | 131.1 | 254.1 |
| **Total non-current assets** | **895.5** | **2,158.0** | **3,804.1** |
| **Total assets** | **1,770.5** | **10,468.0** | **10,276.1** |
| **Liabilities** | | | |
| **Current liabilities:** | | | |
| Short-term borrowings | – | 28.8 | 180.6 |
| Trade payable | – | 234.0 | 708.3 |
| Amounts due to related parties | 20.8 | 40.1 | 22.3 |
| Taxes payable | 20.4 | 30.1 | 33.3 |
| Current portion of long-term borrowings | – | – | 143.1 |
| Accruals and other liabilities | 685.3 | 1,285.6 | 2,218.9 |
| **Total current liabilities** | **726.6** | **1,618.5** | **3,306.5** |
| **Non-current liabilities:** | | | |
| Long-term borrowings | 37.5 | 642.4 | 932.7 |
| Other non-current liabilities | 61.2 | 141.1 | 193.9 |
| Total non-current liabilities | 98.7 | 783.5 | 1,126.6 |
| Total liabilities | 825.3 | 2,402.0 | 4,433.1 |
| **Total mezzanine equity** | **4,861.6** | **19,657.8** | **27,605.6** |
| **Total NIO Inc. shareholders' deficit** | **(3,904.8)** | **(11,603.1)** | **(21,773.1)** |
| Non-controlling interests | (11.6) | 11.3 | 10.5 |
| **Total shareholders' deficit** | **(3,916.4)** | **(11,591.8)** | **(21,762.6)** |
| **Total liabilities, mezzanine equity and shareholders' deficit** | **1,770.5** | **10,468.0** | **10,276.1** |

19

Confidential

UW_MS_00084153

## Consolidated Statement of Cash Flows

RMB MM, unless otherwise stated

| | 2016 | 2017 | 1H2017 | 1H2018 |
|---|---|---|---|---|
| **Cash Flows from Operating Activities** | | | | |
| Net loss | (2,573.3) | (5,021.2) | (2,020.5) | (3,325.5) |
| **Adjustments to reconcile net loss to net cash used in operating activities:** | | | | |
| Depreciation and amortization | 46.1 | 167.9 | 66.5 | 145.1 |
| Foreign exchange loss/(gain) | (5.5) | 49.5 | 8.2 | 9.4 |
| Share-based compensation | 76.7 | 90.3 | 35.8 | 105.6 |
| Investment loss/(income) | (2.7) | (3.5) | (2.0) | - |
| Share of losses of equity investee | – | 5.4 | 3.0 | 7.4 |
| Loss on disposal of property and equipment | 0.3 | 6.2 | – | 0.2 |
| **Changes in operating assets and liabilities:** | | | | |
| Prepayment and other current assets | (209.8) | (404.8) | (135.3) | (539.4) |
| Inventories | – | (89.5) | (75.2) | (632.4) |
| Other non-current assets | (20.3) | (66.7) | (67.4) | (72.1) |
| Taxes payable | 15.6 | 9.7 | (0.0) | 3.4 |
| Accruals and other liabilities | 410.1 | 603.4 | 38.3 | 610.0 |
| Other non-current liabilities | 61.2 | 78.6 | 15.9 | 53.6 |
| **Net cash used in operating activities** | **(2,201.6)** | **(4,574.7)** | **(2,132.6)** | **(3,634.8)** |
| **Cash Flows from Investing Activities** | | | | |
| Purchase of property and equipment and intangible assets | (654.5) | (1,113.9) | (469.6) | (1,079.3) |
| Purchase of held for trading securities | (2,346.3) | (1,337.4) | (1,337.4) | – |
| Sale of held for trading securities | 3,118.6 | 1,340.9 | 137.8 | – |
| Loan to related parties | – | – | – | (65.3) |
| Acquisitions of equity investees | – | (52.5) | (52.5) | (9.4) |
| Acquisition of additional interests in subsidiaries from non-controlling interests | – | (27.4) | – | – |
| **Net cash (used in)/generated from investing activities** | **117.8** | **(1,190.3)** | **(1,721.7)** | **(1,154.0)** |
| **Cash Flows from Financing Activities** | | | | |
| Repurchase of ordinary shares | (8.4) | – | – | – |
| Proceeds from exercise of stock options | – | 6.2 | 0.9 | 11.8 |
| Proceeds from issuance of series A convertible redeemable preferred shares, net of issuance costs | 401.5 | 273.7 | 273.7 | – |
| Proceeds from issuance of series B convertible redeemable preferred shares, net of issuance costs | 1,862.1 | 240.1 | 240.1 | – |
| Proceeds from issuance of series C convertible redeemable preferred shares, net of issuance costs | – | 4,398.3 | 4,032.0 | – |
| Proceeds from issuance of series D convertible redeemable preferred shares, net of issuance costs | – | 7,314.4 | – | 78.7 |
| Capital injection from non-controlling interest | – | 13.4 | – | 14.5 |
| Proceeds from issuance of redeemable non-controlling interests | – | – | – | 1,124.9 |
| Repayment of non-recourse loan | – | – | – | 82.9 |
| Proceeds from borrowing | 37.5 | 633.7 | 160.6 | 613.9 |
| Proceeds from issuance of convertible promissory note | – | 312.6 | 312.6 | – |
| Repayment of borrowings | – | – | – | (28.8) |
| Repayment of convertible promissory note | – | (325.0) | (325.0) | – |
| **Net cash provided by financing activities** | **2,292.7** | **12,867.3** | **4,694.9** | **1,897.8** |
| Effects of foreign exchange rate changes on cash and cash equivalents | 40.5 | (168.1) | (18.6) | (160.2) |
| **Net Increase in Cash and Cash Equivalents** | **249.5** | **6,934.2** | **821.9** | **(3,051.1)** |
| Cash, cash equivalents and restricted cash at beginning of the year | 347.1 | 596.6 | 596.6 | 7,530.9 |
| Cash, cash equivalents and restricted cash at end of the year | 596.6 | 7,530.9 | 1,418.6 | 4,479.7 |
| **Non-cash Financing Activities** | | | | |
| Issuance of series D convertible redeemable preferred shares | – | 85.6 | – | – |
| Capital injection from non-controlling interest in terms of net assets | 25.4 | – | – | – |

20

**Appendix III     Corporate Structure**

The chart below summarizes NIO's corporate structure and identifies the Company's significant subsidiaries, VIEs and significant subsidiaries, as of July 31, 2018.



21

**Appendix IV Company Overview**

NIO is a pioneer in China's premium EV market and drives innovations in the next generation technologies such as connectivity, autonomous driving and artificial intelligence. It designs, jointly manufactures, and sells smart and connected premium electric vehicles and aim to provide the users with a joyful mobility lifestyle and a holistic user experience.

**Electric Vehicles**

*EP9 Super car*

NIO developed the first model, the EP9 supercar, a fully electric two-seat sports car, introduced in 2016. It offers impressive acceleration combined with attractive design and strong driving performance. The EP9 set a world record as the then fastest all-electric car on the track at the Nürburgring Nordschleife "Green Hell" track in Germany in May 2017, finishing a lap in 6 minutes and 45.90 seconds.

*ES8*

NIO launched the first volume manufactured electric vehicle, the ES8, to the public at NIO Day event on December 16, 2017. NIO began making deliveries to users on June 28, 2018 and have ramped up deliveries during the summer of 2018. The ES8 is a 7-seater high-performance premium electric SUV that offers exceptional performance, functionality and mobility lifestyle. The ES8 is equipped with proprietary strong electric powertrain system delivering 4.4 seconds of acceleration time from zero to 100 kilometers per hour. As of June 30, 2018, NIO had delivered 100 ES8s and had unfilled reservations for more than 18,000 ES8s with deposits.

*ES6*

NIO plans to deliver the second volume manufactured electric vehicle in the first half of 2019. The ES6 is a five-seater high-performance electric premium SUV, which is smaller and more affordable than the ES8 and targets a broader customer base. The ES6 is expected to provide both front and rear motors in different combinations and provide similarly attractive performance features as the ES8.

*ET7 and future models*

NIO plans to launch its first sedan, the ET7 in 2020. The ET7 is expected to leverage the platform technologies from the ES8 and ES6 to create an all-wheel drive sedan.

22

UW_MS_00084156



## Power Solutions

To alleviate the consumer concerns over EV adoption, NIO offers a comprehensive and innovative suite of charging solutions that are easily accessible through the mobile application.

### *Home Charging (NIO Power Home)*

Through NIO Power Home, the Company installs chargers at customers' homes after the purchase of a new vehicle based on customer request where installation at the customer's home is feasible. The home charger is expected to be the first to have an auto-identification function which enables a vehicle to automatically pair with its exclusively compatible home charger, and basic installation is initially generally included in the price of the vehicle though there may be charges in certain circumstances.

### *Power Express and Other Charging Solutions*

As many users are likely to live in condominiums or apartment buildings where they are unable to install a home charger, NIO offers the users Power Express valet service and other charging solutions, including access to public charging, access to Power Mobile charging trucks, and battery swapping.

Using NIO's mobile application, a user can use "One-click for Power" to have NIO's team pick up his or her vehicle at the user's designated parking location. The vehicle is driven to a nearby battery charging station or battery swap station or a charging truck will be driven to the parking location. The one-click charging service is automatically triggered when the vehicle is idle during the specified period. Users are able to monitor their vehicle charging status using the mobile application.

NIO offers users the energy package, which provides them with access to the Power Express service and charging solutions for a fixed monthly fee, which is initially set at RMB980 per month for up to 15 charges in the month.  However, users who do not purchase the Energy Package are able to access the Power Express services and charging solutions on a pay-per-use basis, and the initial price for such Power Express services is set at RMB180 per charge.

23

UW_MS_00084157



## Other Value-Added Service Offerings

Through "one-click" using mobile application, users are able to access an innovative full suite of services, as part of NIO's strategy of redefining user experience. In addition to the NIO Power solutions described above, NIO also offers users other value-added services through the Service Package, which can be ordered conveniently through the mobile application.

### *Service Package*

NIO offers users a service package, which, at a price initially set at RMB14,800 per year, provides statutory and third-party liability insurance through third-party insurers, repair and routine maintenance services, courtesy car during repair and maintenance lasting more than 24 hours, roadside assistance and an enhanced data package.

Through the service package, the Company aims to provide users with a "worry free" vehicle ownership experience. At a user's request, NIO picks up the car, arranges for maintenance and repair services, and then returns the car to users once the services are done. NIO also plans to provide users who subscribe to this service package with an enhanced internet data package with an additional 7GB of data per month. In addition, the Company has agreements with China Taiping Insurance, pursuant to which the Company also procures basic mandatory automobile insurance for users as part of the service package.

### *Battery Payment Arrangement*

NIO plans to provide the users with the option of a battery payment arrangement, where users can make battery payments in installments. This reduces the initial purchase price for vehicles making the pricing more attractive. For the ES8, there is an RMB100,000 reduction in the purchase price. The battery payment plan initially costs RMB1,280 per month. The monthly installments are payable over 78 months.

### *Vehicle Financing and License Plate Registration*

24

Confidential                                                                UW_MS_00084158

NIO currently has agreements with Bank of China, China Industrial Bank and China Merchants Bank, pursuant to which NIO assists users in procuring financing when they purchase vehicles. NIO assists users in their application for financing, making the buying process easier.

**Vehicle Engineering and Design**

NIO has significant in-house vehicle engineering capabilities, which cover all areas of vehicle engineering starting from concept to completion. As of June 30, 2018, NIO has 699 employees worldwide in vehicle engineering group.

**Technologies**

*Electric Powertrain (E-propulsion System)*

NIO has developed its own e-propulsion system. The e-propulsion system consists of three key components: an electric drive system, or EDS, an energy storage system, or ESS and an intelligent electronic system, or VIS. Integrated EDS has a copper rotor induction motor, a motor controller with a unique topology design, and a high-torque gearbox. Lightweight ESS uses high-performance density battery packs and high-strength housing. Advanced VIS includes a vehicle control unit, or VCU, electric vehicle controller and ADAS system.

*Autonomous Driving and Artificial Intelligence*

NIO has launched NIO Pilot, a comprehensive enhanced level 2 ADAS system, and NOMI, the first in-car artificial intelligence assistant, at the NIO Day event in 2017, demonstrating the company's technological leadership in autonomous driving and artificial intelligence. NIO Pilot is enabled by 23 sensors and equipped with Mobileye EyeQ4 ADAS processor and allows firmware over the air, or FOTA, updates for the company to improve performance and driving experience.



*Cloud Data Platform and Integrated Vehicle Security Solution*

While other OEMs must use multiple vendors to build their security solutions, NIO has one comprehensive end-to-end security framework. NIO's integrated security framework protects vehicle data from end-of-assembly to end-of-life. All external and critical internal communications are

25

Confidential                                                                                    UW_MS_00084159

protected by on-the-fly encryption. The cloud-based developer suite for maintenance and analytics enables NIO to continue improving security and stay ahead of future threats.

## User Development and Branding

NIO has adopted an innovative sales model compared to incumbent automobile manufacturers. The Company plans to sell the ES8 and future models through its own sales network – NIO Houses and mobile application. The mobile application had approximately 450,000 registered users as of June 30, 2018. NIO Houses are not only the showrooms, but also a living space for customers with multiple social functions. Prospective buyers can place orders in the mobile application and more importantly, the Company's mobile application fosters a dynamic and interactive online community.

Besides, NIO focuses on promoting awareness of the brand generally and in particular as a premium brand with high-quality vehicles and services in China. NIO engages in limited mass-marketing, but puts efforts in activities including NIO Day, Formula E, EP9 and other branding activities.

## Manufacturing, Supply Chain and Quality Control

### *Nanjing Advanced Manufacturing Engineering Center*

NIO's Nanjing Advanced Manufacturing Engineering Center, houses the trial production, or pilot line, which is mainly used to test engineering prototypes and is also used by the research and development department to develop and verify new processes, materials and products. As of June 30, 2018, there were approximately 104 full-time employees at Nanjing Advanced Manufacturing Engineering Center, of which approximately 12.5% are engineers and the remainders are primarily technicians.

### *Partnership with JAC*

In May 2016, NIO and Jianghuai Automobile Group Co., Ltd., or JAC, entered into a framework agreement for the manufacture of the ES8. JAC is a major state-owned automobile manufacturer in China with annual sales of nearly 700,000 vehicles including passenger and commercial vehicles. It has invested more than RMB2.2 billion to build a brand-new world-class factory exclusively for the production of the ES8 and potentially other future vehicles with NIO. This factory has the capability of conducting stamping, all-aluminum body cables and paint and assembly, and is equipped with testing tracks, a quality inspection center and a utility power and sewage treatment center.

NIO exercises significant control in the manufacturing partnership with JAC to ensure high quality standards. NIO conducts product development, provides supply chain systems, sets production technique standards, and puts in place quality management systems. Pursuant to the agreement with JAC, NIO pays JAC on a per-vehicle basis (subject to certain minimum volumes) allowing NIO greater cost flexibility as it ramps up operations.

### *Future Manufacturing Plant*

NIO's own manufacturing facility in Shanghai is currently under construction by certain Shanghai government entities. It will expand NIO's manufacturing capacity for the ET7 and future models, complementing JAC manufacturing alliance supplying the ES8 and ES6.

### *Supply Chain*

NIO has a "global brand, local build" strategy where, to the extent practicable, the company seeks to partner with reputable international brands which have operations in China. The ES8 uses over 1,700 purchased parts which the Company sources from over 160 suppliers. NIO has developed close

26

UW_MS_00084160

relationships with several key suppliers including Mobileye N.V., which provides its Mobileye EyeQ4 ADAS system used in the ES8, CATL, which provides battery cells used in the battery pack of the ES8, Continental, which provides its Air Suspension system, Bosch, which provides its iBooster and ADAS hardware (sensors and radars) used in the ES8, ThyssenKrupp, for steering systems, and Novelis, for aluminum coils used in the aluminum body panel of the ES8. The electric driving systems and energy storage systems are provided by NIO's subsidiary, XPT.

### *Quality Assurance*

NIO builds many phases of testing vehicles to verify its design and production processes. For example, in order to conduct a wide range of function and durability tests, more than 200 ES8 testing vehicles were built. NIO applies advanced product quality planning (APQP), which is a framework of procedures and techniques utilized in the U.S. automotive industry, across all phases of product development and supplier quality management.

27

Confidential

## Appendix V Directors and Senior Management

### Director and Senior Management[1][2]

| Directors and Executive Officers | Age | Position / Title |
|---|---|---|
| Bin Li | 44 | Chairman and Chief Executive Officer |
| Lihong Qin | 45 | Director and President |
| Louis T. Hsieh | 53 | Chief Financial Officer |
| Hesien-Tsong Cheng | 59 | Executive Vice President |
| Padmasree Warrior | 57 | Director and Chief Development Officer |
| Xin Zhou | 48 | Vice President |
| Dongning Wang | 46 | Vice President |
| Feng Shen | 54 | Vice President |
| Tian Cheng | 36 | Director |
| Xiang Li | 36 | Director |
| Liang Li | 46 | Director |
| Hai Wu | 49 | Director |
| Yaqin Zhang | 52 | Director |
| Xiangping Zhong | 42 | Director |
| Zhaohui Li | 42 | Director |
| Denny Ting Bun Lee | 50 | Independent Director Appointee |
| James Gordon Mitchell | 44 | Director Appointee |

**Notes**

1. The list of the directors is updated according to the latest F-1. Deal team will follow up with any future changes.
2. The detailed bios of directors and senior management are subject to updates of F-1. Deal team will follow up with any future updates.

*Mr. Bin Li* is NIO's founder and has served as chairman of the board since the inception of the Company. Mr Li has served as chief executive officer since January 2018. Mr. Li currently also serves as chairman of the board of directors at Bitauto Holdings Limited. In 2000, Mr. Li co-founded Beijing Bitauto E-Commerce Co., Ltd. and served as its director and president until 2006. In 2002, Mr. Li co-founded Beijing C&I Advertising Company Limited and has served as its chairman of the board of directors and chief executive officer since its inception. Mr. Li received his bachelor's degree in sociology from Peking University where he minored in Law.

*Mr. Lihong Qin* is NIO's co-founder and has served as the company's director and president since inception. Prior to joining NIO, Mr. Qin served as chief marketing officer and executive director at Longfor Properties Co., Ltd., a leading company involved in property development and investment in China, from 2008 to 2014. He also served as deputy general manager at Anhui Chery Automobile Sales and Service Company from 2005 to 2008. Mr. Qin received his bachelor's degree and a master's degree in law from Peking University in 1996 and 1999. He also received a master's degree in public policy from Harvard University.

*Mr. Louis T. Hsieh* has served as NIO's chief financial officer since May 2017. Mr. Hsieh also serves as a non-executive director and senior advisor to the chief executive officer at New Oriental Education and Technology Group, or New Oriental. He is also an independent director and chairman of audit committee for each of JD.com, Inc., YUM China Holdings, and Nord Anglia Education, Inc., a NYSE-listed education company, taken private in July 2017. Prior to joining New Oriental, Mr. Hsieh held senior executive positions in private equity and investment banking with UBS AG, JP Morgan and Credit Suisse, and served as a corporate and securities law attorney at White & Case LLP. Mr. Hsieh received a bachelor's degree in industrial engineering and engineering management from Stanford

28

UW_MS_00084162

University, a master's degree in business administration from the Harvard Business School, and a juris doctor degree from the University of California at Berkeley.

*Mr. Hesien-Tsong Cheng* is NIO's co-founder and has served as executive vice president and chief executive officer of XPT since July 2015. Prior to joining NIO, Mr. Cheng served as chairman and chief executive officer at Magneti Marelli China from January 2013 to July 2015. Mr. Cheng served as chairman of Fiat Automotive Finance Co., Ltd. and chairman and chief executive officer of FIAT (China) Business Co., Ltd. from June 2014 to July 2015. Prior to that, Mr. Cheng served as general manager of GAC Fiat Automobiles Co., Ltd. from July 2010 to March 2013. Mr. Cheng received his bachelor's degree in mechanical engineering from National Cheng Kung University in Taiwan in 1980.

*Ms. Padmasree Warrior* has served as NIO's chief development officer and chief executive officer of NIO USA, Inc. since December 2015, and the director since March 2016. She also serves as a director of Microsoft Corporation since December 2015 and Spotify Ltd. since June 2017. Prior to joining NIO, she held positions at Cisco Systems, Inc. and Motorola, Inc. Ms. Warrior received her bachelor's degree in chemical engineering from Indian Institute of Technology in 1982 and master's degree in chemical engineering from Cornell University in 1984.

*Mr. Xin Zhou* has served as NIO's vice president since April 2015. Mr. Zhou served as executive director at Qoros Automotive Co., Ltd. from September 2009 to April 2015. Prior to that, he was the engagement manager of McKinsey & Co. from April 2007 to September 2009, and executive director of Lear Corp. from May 1998 to April 2007. Mr. Zhou received a bachelor's degree in applied science from Fudan University in 1992 and a master's degree in business administration from China Europe International Business School in 2008.

*Mr. Dongning Wang* has served as NIO's vice president since September 2015. Prior to joining NIO, Mr. Wang served as the executive vice president and chief financial officer at Jaguar Land Rover Greater China. Prior to joining Jaguar Land Rover Greater China, he held various senior financial management positions in Daimler Chrysler U.S. headquarters and Asia Pacific region for a total of seven years. From 1995 to 1999, he served as a senior project manager at State Power Corporation of China. Mr. Wang received a bachelor's degree in engineering mechanics from Tsinghua University in 1995 and a master's degree in business administration from Wharton Business School in 2002.

*Mr. Feng Shen* has served as NIO's vice president since December 2017. Mr. Shen worked in several senior management roles, such as president and global chief technology officer at Polestar China, president at Volvo Cars China R&D Company, and chairman at China-Sweden Traffic Safety Research Center from 2010 to 2017. Prior to that, Mr. Shen worked as a powertrain manager and technical expert at Ford Motor Company from 1999 to 2010. Mr. Shen received a bachelor's degree in mathematics and mechanics and a master's degree in applied mechanics from Fudan University in 1984 and 1987, respectively. He also received a doctoral degree in mechanical engineering from Auburn University in 1996.

*Mr. Tian Cheng* has served as NIO's director since March 2015. Mr. Cheng is a partner at Shunwei Capital and specializes in evaluating investment opportunities and investing in the technology, media and telecom industry. Prior to joining Shunwei Capital, he served for Temasek Holdings (Private) Limited. Mr. Cheng received a bachelor's degree in business administration and a master's degree in management from Fudan University in 2005 and 2008, respectively.

*Mr. Xiang Li* has served as NIO's director since May 2015. Mr. Li serves as chairman of the board of directors and chief executive officer of Beijing CHJ Information Technology Co., Ltd. Mr. Li was also

Confidential

UW_MS_00084163

the founder of Autohome Inc., and served various senior positions. Currently, Mr. Li is also an independent director of Sequel Media since May 2017.

*Mr. Liang Li* has served as NIO's director since March 2015. Mr. Li is a partner of Hillhouse Capital since November 2005. Mr. Li served as a general manager at State Research Internet and Data (Beijing) Co., Ltd. from March 2001 to November 2005. Prior to that, he worked as a vice general manager at State Research Information and Technology Co., Ltd. Mr. Li received a bachelor's degree and a master's degree in automation from Tsinghua University in 1993 and 1997, respectively.

*Mr. Hai Wu* has served as NIO's director since July 2016. Mr. Wu is a managing director of China at Temasek Holdings Advisors (Beijing) Co., Ltd. since May 2014. Mr. Wu has extensive experience in investments and management. Prior to joining Temasek Holdings, Mr. Wu was the chief executive officer at Ramaxel Technology (Shenzhen) Limited from April 2012 to February 2014 and a managing director at CITIC Private Equity Funds Management Co., Ltd. from March 2010 to May 2012. Mr. Wu served as the global director and managing partner of Beijing Branch office of Mckinsey & Company from August 1999 to February 2010. He also served as a non-executive director of COFCO Meat Holdings Limited from September 2015 to December 2017. He received a bachelor degree in physiology from Peking University, a master's degree in business administration from the Johnson School of Management, University of Cornell and a doctoral degree in neuroscience and cell biology in Rutgers University.

*Mr. Yaqin Zhang* has served as NIO's director since June 2018. Mr. Zhang has served as president of Baidu, Inc. since September 2014. Mr. Zhang has served as a director of ChinaCache International Holdings Ltd., a Nasdaq-listed company, since September 2010. Mr. Zhang served as an independent director and member of the audit committee of Autohome Inc., between December 2013 and January 2015. Mr. Zhang served as the chairman of Microsoft Asia-Pacific R&D Group between 2005 and September 2014 and was in charge of the research and development of Microsoft Corporation in the Asia-Pacific region. Mr. Zhang is one of the founding members of the Microsoft Research Asia lab, and he also founded the Advanced Technology Center in 2003. Before joining Microsoft in 1999, Mr. Zhang was a director for the Multimedia Technology Laboratory at Sarnoff Corp. Mr. Zhang received his bachelor's and master's degrees in electrical engineering from the University of Science and Technology of China and a Ph.D. in electrical engineering from George Washington University.

*Mr. Xiangping Zhong* has served as NIO's director since April 2018. Mr. Zhong currently serves as a general manager of map platform product department and a vice president of mobile internet group of Tencent Holdings Ltd. Mr. Zhong also serves as a director of NAVINFO Polytron Technologies Inc. since April 2017. Prior to that, he served as a general manager of mobile browsing products development at Tencent Holdings Ltd. from 2004 to 2008. Mr. Zhong received a bachelor's degree from Nanjing University in computer science and technology.

*Mr. Zhaohui Li* has served as NIO's director since January 2018. Mr. Li works as a managing partner of Tencent Investment and a general manager of the M&A department at Tencent Holdings Ltd. since 2010. From 2008 to 2010, he served as an investment director of Bertelsmann Asia Investment Fund. Mr. Li received a bachelor's degree from Peking University in 1998 and a master's degree in business administration from Duke University Fuqua School of Business in 2004.

*Mr. Denny Ting Bun Lee* will serve as NIO's director commencing from the SEC's declaration of effectiveness of our registration statement on Form F-1, of which this prospectus is a part. Mr. Lee has served as an independent non-executive director on the board of NetEase, Inc., a leading internet and online game service provider in China listed on the Nasdaq Global Select Market, since 2002. He was

30

UW_MS_00084164

the chief financial officer of NetEase, Inc. from 2002 to 2007. Prior to joining NetEase, Inc., Mr. Lee worked in the Hong Kong office of KPMG for more than ten years. Mr. Lee currently serves as an independent non-executive director and the chairman of the audit committees of the following four companies: (1) Jianpu Technology Inc., a company listed on the New York Stock Exchange, (2) New Oriental Education & Technology Group Inc., a provider of private education services in China listed on the New York Stock Exchange, (3) Concord Medical Services Holdings Limited, a leading specialty hospital management solution provider and operator in China listed on the New York Stock Exchange, and (4) China Metal Resources Utilization Ltd., a company principally engaged in the manufacturing and sales of copper and related products in China listed on the main board of Hong Kong Stock Exchange. Mr. Lee graduated from the Hong Kong Polytechnic University majoring in accounting and is a member of The Hong Kong Institute of Certified Public Accountants and The Chartered Association of Certified Accountants.

*Mr. James Gordon Mitchell* will serve as NIO's director commencing from the SEC's declaration of effectiveness of our registration statement on Form F-1, of which this prospectus is a part. Currently, Mr. Mitchell serves as Senior Executive Vice President and Chief Strategy Officer of Tencent Holdings, where he has worked since July 2011. Mr. Mitchell has also served as the Chairman and non-executive director of the board of China Literature Limited since June 2017. He is also a non-executive director of certain other listed companies including Yixin Group Limited, a Chinese automobile retail transaction platform company listed on the main board of Hong Kong Stock Exchange (stock code 2858) and Frontier Developments, a British video game development company listed on the London Stock Exchange (under the symbol AIM: FDEV), and a director of several unlisted companies. Prior to Tencent, Mr. Mitchell was a managing director at Goldman Sachs. He received a bachelor's degree in history from the University of Oxford.

31

Confidential

UW_MS_00084165

**Appendix VI Shareholding Structure**

**Principal Shareholders**

| | Number of Shares | Ordinary Shares Beneficially Owned Prior to This Offering % |
|---|---|---|
| Originalwish + Mobike Global [1] | 148,500,000 | 17.17% |
| Tencent [2] | 132,030,222 | 15.25% |
| Hillhouse [3] | 65,368,424 | 7.55% |
| Temasek | 41,446,985 | 4.79% |
| Shunwei | 40,905,125 | 4.72% |
| Warburg Pincus | 31,510,062 | 3.64% |
| Leap Prospect (Member of Tencent Consortium) | 29,890,318 | 3.45% |
| Prime Hubs Limited | 26,900,001 | 3.11% |
| Baidu Capital | 25,740,026 | 2.97% |
| Others | 308,750,815 | 37.36% |
| **Total** | **866,010,046** | **100%** |

Notes

1. Represents 148,689,253 ordinary shares issuable upon the conversion of (i) 122,045,675 series A-1 preferred shares and 189,253 ordinary shares held by Originalwish Limited and (ii) 26,454,325 series A-1 preferred shares held by mobike Global Ltd. Each of Originalwish Limited and mobike Global Ltd. is a company incorporated in British Virgin Islands and beneficially owned by Mr. Bin Li. Upon the completion of this offering, these shares will be in the form of Class C ordinary shares, except for 189,253 ordinary shares held by Originalwish Limited, which will be in the form of Class A ordinary shares.

2. Represents 132,030,222 Class B ordinary shares issuable upon the conversion of (i) 30,000,000 series A-2 preferred shares and 10,905,125 series B preferred shares held by Mount Putuo Investment Limited, (ii) 25,740,026 series C preferred shares and 61,648,781 series D preferred shares held by Image Frame Investment (HK) Limited and (iii) 3,736,290 series D preferred shares held by TPP Follow-on I Holding D Limited, which are collectively referred to as Tencent. Mount Putuo Investment Limited is a company incorporated in British Virgin Islands, and Image Frame Investment (HK) Limited and TPP Follow-on I Holding D Limited are both companies incorporated in Hong Kong.

3. Represents 65,368,424 ordinary shares issuable upon the conversion of (i) 50,000,000 series A-2 preferred shares and 3,635,042 series B preferred shares held by Hillhouse NEV Holdings Limited, (ii) 7,997,092 series B-21 preferred shares held by HH RSV-X Holdings Limited and (iii) 3,736,290 series D preferred shares held by HH DYU Holdings Limited, ultimately controlled by Mr. Lei Zhang.

32

Confidential

UW_MS_00084166

**Appendix VII Share Price Performance of Comparable Companies**

**Peer's Share Price Performance**
Rebased to 100



**Source**    Capital IQ as of August 24. 2018

33

## Appendix VIII   Institutional Shareholdings in Comparable Companies

| # | Investor Name | Country | Investment Style | Tesla | BYD | Geely | Ferrari | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | Holdings (US$MM) | | | |
| 1 | Baillie Gifford & Co. | Scotland | Core Growth | 4,517.3 | | 63.6 | 1,951.5 | 6,532.4 |
| 2 | T. Rowe Price Associates, Inc. | United States | GARP | 4,158.5 | | 0.0 | 733.1 | 4,891.6 |
| 3 | Fidelity Management & Research Company | United States | GARP | 3,718.8 | 1.4 | 57.8 | 33.0 | 3,811.0 |
| 4 | Capital World Investors | United States | Core Value | 1,184.1 | | | 27.7 | 1,211.8 |
| 5 | CTC myCFO, LLC | United States | Core Growth | 1,084.6 | | | 1.5 | 1,086.1 |
| 6 | Jennison Associates LLC | United States | Growth | 863.0 | | | 47.0 | 910.0 |
| 7 | Capital International Investors | United States | Core Value | 897.8 | | | | 897.8 |
| 8 | Norges Bank Investment Management (NBIM) | Norway | Core Value | 245.4 | 49.9 | 0.0 | 191.3 | 486.7 |
| 9 | AKO Capital LLP | England | Hedge Fund | | | | 477.5 | 477.5 |
| 10 | Baron Capital Management, Inc. | United States | Growth | 441.1 | 0.0 | | | 441.1 |
| 11 | Himalaya Capital, L.L.C. | United States | Hedge Fund | | 397.2 | | | 397.2 |
| 12 | Wellington Management Company, LLP | United States | Core Value | 15.2 | 0.0 | 1.5 | 315.9 | 332.6 |
| 13 | Deutsche Asset Management Americas | United States | Core Growth | 218.8 | 0.7 | 2.4 | 85.7 | 307.7 |
| 14 | CPP Investment Board | Canada | Core Value | 8.9 | 2.9 | 15.6 | 270.1 | 297.5 |
| 15 | PRIMECAP Management Company | United States | GARP | 292.0 | | | | 292.0 |
| 16 | Nuveen LLC | United States | GARP | 207.1 | 13.2 | 36.7 | 22.0 | 279.0 |
| 17 | APG Asset Management | Netherlands | Core Growth | 56.5 | 2.1 | 120.3 | 37.3 | 216.2 |
| 18 | Allianz Global Investors U.S. LLC | United States | Core Growth | 211.5 | | 2.9 | 0.0 | 214.4 |
| 19 | Waddell & Reed Investment Management Company | United States | Core Growth | 0.0 | 0.0 | 32.8 | 169.4 | 202.2 |
| 20 | American Century Investment Management, Inc. | United States | Core Growth | 166.2 | | 28.2 | 1.1 | 195.5 |
| 21 | Darsana Capital Partners LP | United States | Hedge Fund | | | | 180.8 | 180.8 |
| 22 | JP Morgan Asset Management | United States | GARP | 167.8 | 0.0 | 0.2 | 11.5 | 179.4 |
| 23 | Winslow Capital Management, LLC | United States | Aggres. Gr. | | | | 178.4 | 178.4 |
| 24 | Gilder Gagnon Howe & Co. LLC | United States | Hedge Fund | 176.4 | 0.0 | | | 176.4 |
| 25 | Arrowstreet Capital, Limited Partnership | United States | Hedge Fund | | | | 169.1 | 169.1 |
| 26 | Old Mutual Global Investors (UK) Limited | England | Core Value | | | 169.0 | 0.0 | 169.0 |
| 27 | BlackRock Investment Management (UK) Ltd. | England | Core Growth | 154.4 | 2.1 | 6.7 | 0.1 | 163.4 |
| 28 | Morgan Stanley Wealth Management | United States | Core Growth | 114.6 | | | 42.0 | 156.7 |
| 29 | Renaissance Technologies LLC | United States | Hedge Fund | 97.9 | | | 58.1 | 156.0 |
| 30 | Amundi Asset Management | France | GARP | 7.9 | 1.3 | 4.6 | 139.0 | 152.9 |
| | **Total** | | | **19,006.0** | **470.9** | **542.4** | **5,143.0** | **25,162.2** |

34

UW_MS_00084168

## Appendix IX    Comparison of Company and MSER Forecasts

### Company Forecast and Morgan Stanley Equity Research Forecast Comparison

RMB MM, unless otherwise stated [1]

| | Company Forecast | | | | | MSER Forecast | | | | | % Difference | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018E | 2019E | 2020E | 2021E | 2022E | 2018E | 2019E | 2020E | 2021E | 2022E | 2018E | 2019E | 2020E | 2021E | 2022E |
| **Vehicle sales volume (units)** | | | | | | | | | | | | | | | |
| ES8 | 10,000 | 22,000 | 29,000 | 35,000 | 45,000 | 7,785 | 17,600 | 29,000 | 35,000 | 45,000 | 28.5% | 25.0% | 0.0% | 0.0% | 0.0% |
| ES6 | 0 | 23,000 | 56,000 | 70,000 | 80,000 | 0 | 18,210 | 46,187 | 61,218 | 80,000 | | 26.3% | 21.2% | 14.3% | 0.0% |
| ET7 | 0 | 0 | 15,000 | 40,000 | 60,000 | 0 | 0 | 11,700 | 31,200 | 46,800 | | | 28.2% | 28.2% | 28.2% |
| 4th Model | 0 | 0 | 0 | 20,000 | 40,000 | 0 | 0 | 0 | 15,600 | 31,200 | | | | 28.2% | 28.2% |
| **Total vehicle sales** | 10,000 | 45,000 | 100,000 | 165,000 | 225,000 | 7,785 | 35,810 | 86,887 | 143,018 | 203,000 | 28.5% | 25.7% | 15.1% | 15.4% | 10.8% |
| **Income Statement** | | | | | | | | | | | | | | | |
| **Total Revenues** | 4,058 | 18,303 | 41,519 | 69,472 | 96,383 | 3,319 | 14,689 | 36,635 | 61,029 | 87,868 | 22.3% | 24.6% | 13.3% | 13.8% | 9.7% |
| Vehicle Revenue | 3,985 | 17,710 | 39,762 | 65,667 | 89,652 | 3,256 | 14,190 | 35,099 | 57,677 | 81,849 | 22.4% | 24.8% | 13.3% | 13.9% | 9.5% |
| Other Revenue | 73 | 593 | 1,757 | 3,805 | 6,731 | 63 | 499 | 1,536 | 3,351 | 6,019 | 16.6% | 18.7% | 14.4% | 13.5% | 11.8% |
| **Total Cost of Sales** | (4,302) | (15,911) | (33,342) | (54,029) | (74,396) | (3,643) | (13,248) | (29,650) | (47,827) | (68,163) | 18.1% | 20.1% | 12.5% | 13.0% | 9.1% |
| Vehicle Cost of Sales | (4,000) | (14,986) | (31,347) | (50,234) | (67,911) | (3,350) | (12,412) | (27,868) | (44,472) | (62,367) | 19.4% | 20.7% | 12.5% | 13.0% | 8.9% |
| Other Vehicle of Sales | (302) | (925) | (1,996) | (3,795) | (6,485) | (292) | (835) | (1,781) | (3,356) | (5,796) | 3.4% | 10.7% | 12.0% | 13.1% | 11.9% |
| **Gross Profit** | (244) | 2,392 | 8,177 | 15,443 | 21,986 | (323) | 1,442 | 6,986 | 13,201 | 19,705 | (24.5%) | 65.9% | 17.1% | 17.0% | 11.6% |
| Vehicle Gross Profit | (15) | 2,724 | 8,415 | 15,433 | 21,741 | (94) | 1,778 | 7,231 | 13,206 | 19,482 | (83.9%) | 53.2% | 16.4% | 16.9% | 11.6% |
| Other Gross Profit | (229) | (332) | (239) | 10 | 245 | (229) | (336) | (245) | (5) | 223 | (0.2%) | (1.1%) | (2.6%) | (318.0%) | 9.9% |
| **Total Operating Expenses** | (9,051) | (10,044) | (10,265) | (11,395) | (13,911) | (9,169) | (9,392) | (8,993) | (9,206) | (12,164) | (1.3%) | 6.9% | 14.2% | 23.8% | 14.4% |
| R&D | (5,086) | (4,722) | (4,186) | (4,323) | (5,762) | (5,204) | (4,792) | (3,693) | (3,662) | (4,833) | (2.3%) | (1.5%) | 13.3% | 18.1% | 19.2% |
| SG&A | (3,965) | (5,322) | (6,080) | (7,072) | (8,149) | (3,965) | (4,601) | (5,299) | (5,544) | (7,331) | (0.0%) | 15.7% | 14.7% | 27.6% | 11.2% |
| **Operating Profit** | (9,295) | (7,653) | (2,089) | 4,048 | 8,075 | (9,492) | (7,950) | (2,007) | 3,995 | 7,542 | (2.1%) | (3.7%) | 4.1% | 1.3% | 7.1% |
| Interest Income | 150 | 85 | 20 | 53 | 198 | 17 | 12 | 1 | 7 | 30 | NA | NA | NA | NA | NA |
| Interest Expense | (35) | (86) | (182) | (130) | (35) | (18) | (106) | (198) | (99) | (52) | NA | NA | NA | NA | NA |
| Share of Losses of Equity Investee | (1) | 0 | 0 | 0 | 0 | (5) | (5) | (5) | (5) | (5) | NA | NA | NA | NA | NA |
| Investment Income | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | NA | NA | NA | NA | NA |
| Other Income/(Loss), Net | (78) | 0 | 0 | 0 | 0 | (59) | (59) | (59) | (59) | (59) | NA | NA | NA | NA | NA |
| **Profit before Income Tax Expense** | (9,258) | (7,654) | (2,250) | 3,970 | 8,238 | (9,554) | (8,105) | (2,265) | 3,843 | 7,459 | (3.1%) | (5.6%) | (0.6%) | 3.3% | 10.4% |
| Taxes | (8) | (8) | (8) | (8) | (8) | (15) | (13) | (4) | (6) | (12) | (47.5%) | (38.1%) | 121.4% | 30.4% | (32.8%) |
| **Net Income** | (9,266) | (7,662) | (2,258) | 3,962 | 8,230 | (9,569) | (8,118) | (2,268) | 3,837 | 7,447 | (3.2%) | (5.6%) | (0.4%) | 3.3% | 10.5% |

35

UW_MS_00084169