# EXHIBIT 19

# Confidential Commitments Committee Memo

## For Internal Use Only – Do Not Forward Externally

**Deal Name:** Project Blue Sky II (Forwarder2018CN)

**CABS ID#:** 778353, Conflicts Check Completed

**Date:** January 22, 2019

| Senior Leadership | |
| --- | --- |
| Hansong Zhu | x8-6627-3280 |

| IBD | |
| --- | --- |
| Lin Ding | x8-6627-3230 |
| Chris Buddin | x1-415 249 7245 |
| Bei Shen | x8-6627-3363 |
| Jia Tian | x8-6627-3375 |
| John Li | x8-6627-3447 |
| Jackson Wu | x8-6627-3357 |

| Asia Equity Derivatives | |
| --- | --- |
| Zheng Li | x8-2978-0035 |
| Christian Lhert | x8-2978-6991 |
| Yinfei Dong | x8-2978-6996 |
| Aaron Liu | x8-2978-6567 |

| US Equity Derivatives | |
| --- | --- |
| Michael Voris | x8-902-4895 |
| Kyle Judge | x8-902-4841 |
| Adam Bilali | x8-357-2021 |
| Andrew McGrath | x8-902-0923 |
| Jocelyn Lehman | x8-357-1861 |
| Jacek Oleszczuk | x8-357-2728 |

| IBD Legal | |
| --- | --- |
| Tim Pitrelli | x8-6889-2130 |

| Equity Capital Markets | |
| --- | --- |
| Edward Byun | x8-2978-0305 |
| Piers Cassidy | x8-2978-1503 |
| Vincent She | x8-2978-7316 |

| BIG | |
| --- | --- |
| Mike Kung | x8-2978-6207 |

| Credit | |
| --- | --- |
| Han Yan | x8-2978-0976 |

Please be aware that, to the extent that this memorandum contains material non-public information, the use of this information is restricted by law (including, but not limited to, provisions of the U.S. securities laws) and the Firm's policies. Inappropriate use or disclosure of this information could have serious consequences for you and the firm, including potential criminal liability.

1

CONFIDENTIAL

UW_GS_0067593

# Summary Fact Sheet

| | |
|---|---|
| **Issuer** | ■ NIO Inc ("NIO" or the "Company"), a listed company on NYSE with ticker <NIO US> |
| **Offering Size** | ■ Deal size: US$500-800 mm |
| **Security and Key Terms** | ■ Type of offering: Convertible Notes with potential Capped Call Option Transaction ("Capped Call")<br>■ Total number of shares outstanding<br>— 1,050mm ADS shares outstanding (assuming class B shares and class C shares converted into ADS shares) before the offering<br>— [54 – 87]mm ADS shares underlying the new convertible notes, reflecting ~[5 – 8]% of the Company and [5 – 8]x days of trading[1]. The exact number of ADS shares to be determined when offering size and terms are determined<br>■ *Convertible Notes (144A / Reg S)*<br>— Maturity: [5] years<br>— Call Feature: Non-callable for life<br>— Investor Put Option: [at the end of year 3]<br>— Coupon: [3.50] – [4.00]%<br>— Premium Range: [37.5] – [42.5]%<br>■ Potential Capped Call Option<br>— Maturity: [5] years<br>— Option Type: Call<br>— Option Style: [Modified American]<br>— Floor Strike Range: [37.5] – [42.5]%<br>— Cap Strike Range: [60.0] – [100.0]% |
| **Use of Proceeds** | ■ General corporate purposes (details are in discussion) |
| **Timing** | ■ [Friday, Jan 25]: Start wallcrossing select CB investors<br>■ [Monday, Jan 28] After US market close: launch the transaction<br>■ [Tuesday, Jan 29]: One-day tele-marketing across Asia, Europe and the US and price the CB after US market close<br>■ [Wednesday, Jan 30]: New CB starts trading<br>■ [Friday, Feb 1]: Closing |
| **GS Proposed Role** | ■ Active Joint Bookrunner and Joint Manager |
| **Other Joint Bookrunners and Joint Managers** | ■ CS, MS, JPM |
| **Economics** | ■ Expected gross spread for the convertible bond: [1.50]% base fee + [incentive]<br>■ GS economics: Base equally split between the 4 JLMs, assuming 80% of the base to the 4 JLMs that is $[1.5 – 2.4]mm + incentive.<br>■ Capped Call economics:$ [1.0 – 4.0]mm depending on deal size and split between the banks |
| **Research Analysts** | ■ Fei Fang and Yuqian Ding from GIR covers the stock but is not involved in the transaction |
| **Legal Counsel** | |
|     **Issuer's** | ■ International: Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden")<br>■ PRC: Han Kun Law Offices ("Han Kun") |
|     **Bookrunners'** | ■ International: Latham & Watkins ("Latham")<br>■ PRC: Commerce & Finance ("C&F") |

---

[1] *1m Average daily volume of 10.7m ADS shares, as of January 17, 2019.*

2

UW_GS_0067594

| Issuer's Accountants | ■ PricewaterhouseCoopers Zhong Tian LLP ("PwC") |
|---|---|
| Issuer's Fiscal Year End | ■ December 31 |
| Volcker Rule | **Redacted for Privilege** |
| Reputational Risk(s) | ■ The deal team has assessed potential reputational risks associated with the proposed transaction and has found no significant issues at this time that the deal team believes pose a significant reputational risk to the firm. We will post the Committee of any issues uncovered |
| BIG Check | ■ BIG is in the process of conducting its review and no significant issues have been uncovered to date. The team and BIG will post the Committee of any significant issues uncovered<br>■ BIG person notified: Mike Kung |
| KYC Status | ■ In progress |
| Key Committee Discussion Points & Other Transaction Concerns | ■ Requirement to waive IPO lock-up<br>■ The timing of this issuance and reasons for the Company to do so<br>■ Proximity to Q4 earnings announcement<br>■ Cash burn rate and loss making in the next two / three years<br>■ Production license and Shanghai plant progress<br>■ Slowdown in macro / auto industry and impact of reduction in government subsidies<br>■ User reviews on ES8 and volume ramp-up plan for ES6 |
| BUL Signoff | ■ Hansong Zhu |
| Use of Intermediaries | ■ No |
| Previous Committee Appearances | ■ Not applicable |
| CABS # | ■ Has transaction cleared Conflicts yet?  No____  Yes _√_ (CABS #778353) |
| SigCom? | ■ Has this transaction been deemed a significant and complex transaction?  No_√_ Yes___ |

3

CONFIDENTIAL

UW_GS_0067595

# I.    Introduction/Executive Summary

## The Transaction

NIO, Inc. ("NIO" or "the Company") trades on the NYSE with the ticker <NIO US> and has a market capitalization of approximately US$7.0bn and an enterprise value of approximately US$6.1bn as of January 17, 2019. The Company completed its $1.1bn IPO in Sep 2018 where GS acted as an active bookrunner and this would be the first offering post its IPO and requires the IPO lock-up to be waived which is set to expire on 11-Mar-18. NIO's share price closed at US$6.71 on January 16, 2019 (7.2% above IPO price), outperforming many China ADR companies within the same period.

Goldman Sachs has been mandated by NIO to act as a Joint Lead Bookrunner and Joint Lead Manager for its US$[500 – 800]mm Convertible Notes offering (the "Transaction"). In order to reduce potential dilution, the Company is potentially also entering into Capped Call transactions Joint Managers to increase its effective conversion premium.

The deal team is also exploring internally a potential credit line (documented as a cash flow swap) to refinance the Capped Call premium

### *Capped Call*

A Capped Call transaction is where the issuer buys back a call option that mirrors the option embedded in the Convertible Notes (maturity, strike, dividend protection, etc...) but with limited upside up to the Cap Strike. A Capped Call allows the issuer to synthetically increase the effective conversion price to the Cap Strike. It is commonly used amongst US tech CB issuers and has been increasingly utilized by Asian issuers in the recent past. The transaction mitigates the potential dilution from the CB and sends a bullish signal to the market. The banks counterparties to the Capped Call  will need to hedge their position by going long the underlying stock. The banks' long positions provide synthetic stock borrow supply to CB investors (banks long, CB investors short). Precedent ADR CB transactions that used Capped Call include the most recent iQIYI CB led by GS, as well as TAL Education, Ctrip and China Lodging.

## The Business

NIO is a leading global start-up that designs, jointly manufactures, and sells smart and connected premium electric vehicles.

### Products and Solutions

- **Vehicles:** NIO started to deliver its first model ES8 in Jun 2018; it launched the second model, ES6, in December 2018.
    - ES8 is a 7-seater, high-performance premium electric SUV. In 2018, NIO delivered 11,348 units of ES8, higher than guidance provided by management during its IPO (10,000 units) as well as street expectations. As of December 31, 2018, NIO has produced approximately 13,000 ES8s in aggregate.
    - On Dec 15, 2018, NIO launched its second model, ES6, a 5-seater high-performance long-range electric SUV. ES6 is currently open for pre-order, with deliveries expected to start in June 2019. The Company has now received around 5,000 reservations for ES6.

- **Charging Solutions:** NIO offers a suite of charging solutions to address the battery charging needs of the users, including home chargers, public charging network, charging trucks and battery swapping stations. Commercial wise, NIO offers Energy Packages to provide users with 24-hour on-demand charging services at a fixed monthly subscription fee.

- **Services**: NIO offers users Service Packages at a fixed price, which includes repair and maintenance, basic auto insurance, a courtesy car during servicing and repair which lasts for more than 24 hours and nation-wide roadside assistance. Repair and maintenance services are primarily provided through NIO's authorized third party service centers, allowing the company to rapidly expand its service network.

### Financials

4

UW_GS_0067596

- NIO primarily generates revenue from vehicle sales, which are driven by delivery volumes and ASP. It also collects an annual subscription fee by offering service packages and energy packages to its users, which are also driven by the car sales.

- The Company started to generate revenue in 2018 (as deliveries began in June 2018). For the first nine months in 2018, it reported total revenues of RMB1,516mm (US$221mm), with revenues of RMB1,470mm (US$214mm) recognized in the third quarter 2018; gross margin in the third quarter of 2018 was (7.9)%

- For the first nine months in 2018, the Company reported net loss of negative RMB6,136mm (negative US$893mm). In the third quarter 2018, the Company reported net loss of RMB2,810mm (US$409 mm); excluding SBC, adjusted net loss was RMB2,378mm (US$346mm)

**Shareholders**

- Key shareholders include founder, chairman and CEO Bin Li (14.5% of total shares and 48.3% of voting power), Tencent (12.9% of total shares and 21.5% of voting power), and Hillhouse (6.4% of total shares and 2.7% of voting power). For more detailed management and principal shareholding information, please refer to Appendix D.

**Capital Structure**

- As of September 30th, 2018, NIO has cash and cash equivalents of RMB6,743mm (US$982mm), short-term investments of RMB2,377mm (US$346mm) and restricted cash of RMB33mm (US$5mm). It currently has total borrowings of RMB1,679mm (US$245mm), of which RMB600mm (US$88mm) will be due within one year.

***We are seeking the Committee's approval to commence wallcrossing on Friday, 25-Jan and to subsequently proceed with the launch of the convertible bond offering on Monday, January 28 2019.***

5

CONFIDENTIAL

UW_GS_0067597

## II.        Transaction Summary

**Offering Structure**

■ The Convertible Notes will be offered under Rule 144A / Reg S. The size of the offering is US$[500 – 800] mm

■ Goldman Sachs is Joint Lead Bookrunner and Joint Lead Manager on this transaction

■ The expected public launch date is Monday, January 28, 2019 with marketing and pricing date on Tuesday, January 29, 2019. Prior to the public launch, the syndicate plans to wallcross select investors on Friday, January 25 after the close and on Monday January 28.

■ While we are still in discussions with the Company on the final structure for the Convertible Notes, below are the latest indications:

**Indicative Terms**

| | |
|---|---|
| **Offering Size** | $[500 – 800] mm |
| **Maturity** | [5] years |
| **Issuer Call Option** | Non-callable for life |
| **Investor Put Option** | [At the end of year 3] |
| **Coupon** | [3.50] – [4.00]% |
| **Conversion Premium** | [37.5] – [42.5]% |

**Lock-up Arrangements**

■ We expect there will be a standard 90 day lock-up on the Company, directors and executive officers, which is in line with precedent US convertible notes and follow-on offerings

**Expected Execution Timetable**

| Key Events | | Indicative Timeline (U.S. ET) |
|---|---|---|
| Investor wallcross | ■ | [Friday, Jan 25] commence after the close |
| Deal announcement / distribution of preliminary OM | ■ | [Monday, Jan 28] (post-market close) |
| Marketing (across Asia, Europe and the US) | ■ | [Tuesday, Jan 29] |
| Pricing | ■ | [Tuesday, Jan 29] |
| Closing | ■ | [Friday, Feb 1] |

**Wall cross procedures**

■ The JLMs are contemplating a two-day investor wallcross of 20 – 30 accounts (in Asia, Europe and the US) before deal launch to allow sufficient time for investors to understand the equity story and credit quality and ensure they can provide feedback on launch terms and put in anchor orders.

■ The deal team is in discussion with the other JLMs, the Company and deal counsels to finalize the wallcross and cleansing script and procedures prior to initiating wall-crossing.

■ The deal team discussed with ECM, and consulted with IBD legal and IBD compliance.
  – The proceeds from this offering are to be used for general corporate purposes (including funding growth strategy) and are not intended to address any specific going concern, M&A transaction or specific strategic capital needs in the near to medium term.

  – The transaction timing is viewed as opportunistic with the Company seeking an IPO lock-up waiver to take advantage of an early market window. If the Company does not conduct the CB offering at this time, the company will have additional market windows for a CB or follow-on equity offering:

6

CONFIDENTIAL                                                                    UW_GS_0067598

- o The next one being following the submission of its 20-F Annual Report expected in April 2019; the IPO lock-up would have expired at that point in time

  - Based on the deal team's financial due diligence, if the Company fails to do this deal and cannot raise capital from any other sources, the Company will still have sufficient financial resources available to operate its business and disclosed growth strategy until 3Q2019 based on a conservative estimate. The Company had ~US$1.3bn of cash and short-term investments on its balance sheet as of 31 December 2018. It also has available credit line of RMB2.2bn (US$320.3mm)

  - Furthermore, the Company has other credible options to strengthen its balance sheet in the medium term, including potential bond offering, bank debt or loans or private equity placements to existing shareholders or new investors.

- As a result, the deal team and ECM do not believe that any decision by the Company not to launch the CB deal following the proposed wall-crossing process would result in the Company's near or medium term financing options being materially limited or cause the Company to otherwise experience a near or medium term cash flow shortage or have to materially change its previously disclosed growth or business strategy.

- Latham & Watkins (UW counsel) ┊        Redacted for Privilege        ┊

# Redacted for Privilege

- On this basis, the cleansing process is expected to work as follows:
  - If the transaction launches following the wall-crossing process, the launch announcement will cleanse investors

  - If the transaction does not launch, the banks are expected to provide a confidential statement along the following lines to wall-cross investors: "Regarding the contemplated transaction we discussed with you on a wall crossed basis, [due to market conditions] the company has decided not to proceed in the foreseeable future."

The JLMs will discuss with the client to ensure they understand they would not be able to look to do a deal for a reasonable time after failing to launch on the back of the wall-cross process.

The deal team is currently working on agreeing a wall-cross script and procedures with the other underwriters, the Company, IBD Legal, IBD Compliance, Latham & Watkins (UW counsel) and Skadden Arps (client's counsel).

## III.    The Client/Sponsor/Other Key Relationships with Goldman Sachs

- **Client Relationship**
  — GS built up a solid relationship with NIO, including William Li (Founder and CEO), Lihong Qin (Co-founder / President), Louis Hsieh (CFO) and Nick Wang (VP of Finance). Hansong Zhu, Lin Ding, Chris Buddin, and Bei Shen from IBD have maintained frequent dialogue with the client.

  — GS served as a lead Joint Bookrunner for the Company's US$1.1 bn NYSE Initial Public Offering, which was priced in September 2018.

  — GS was invited to submit a CB offering proposal in early Jan, and was subsequently mandated as a joint bookrunner. The Company and JBRs officially kicked off the CB execution process on Jan 11, 2019.

## IV.    Status of Due Diligence

During NIO's US IPO in last September, GS conducted extensive due diligence as the Bookrunner on various aspects of the Company's business operations. Since then, the deal team has kept frequent

7

 UW_GS_0067599

dialogues with NIO's senior executives including the CEO, CFO and key finance / accounting team members.

Since the kick-off of this Transaction, the deal team has been conducting due diligence with assistance of both US and PRC counsels and other professional parties, on recent developments of the Company since IPO, covering on the Company's business, operations and financial performance since IPO. Thus far, we have not identified any material issues in our due diligence process, except for those discussed under *Section VII. Key Committee Discussion Points and Other Transaction Concerns*. We will continue our due diligence efforts and will keep the Committee informed in case of any material developments. The status and results of our due diligence are summarized below:

■ **Business Due Diligence:**

Business due diligence will be completed prior to the investor wall-crossing.  We will continue ongoing business due diligence and post Committee if there are any red flags.

The deal team has reviewed information publicly available regarding the Company, including earnings release, SEC filings, earnings call transcripts, and broker research reports. On 16 January 2019, the deal team conducted a business due diligence session with Nick Wang, VP of Finance Department. The deal team inquired the Company on changes and developments of the Company's business since IPO, including but not limited to industry landscape, business operations, business strategy, manufacturing plan, vehicle development, R&D focus and legal / regulation related matters. The deal team has prepared a follow-up due diligence list and the Company will provide responses by 21 January 2019.  Below are some major updates since IPO in business perspective:

— **Management Change:**

– In November 2018, NIO announced that Ms. Padmasree Warrior, chief development officer of NIO and chief executive officer of NIO USA, Inc., has decided to resign from her roles with the Company for personal reasons

– During the business due diligence, the Company team confirmed that they have made sufficient arrangements to ensure normal operations since the departure of Padmasree. NIO has employed Ganesh Lyer, the former CIO of Tesla, as the interim CIO and managing director overseeing the day-to-day operations. Also, William Li (NIO's founder and chairman) oversees the strategy of technology development

— **Collaboration with JAC for Vehicle Manufacturing:**

– Since May 2016, NIO has entered into an arrangement with JAC to manufacture the ES8. For each vehicle produced, NIO will pay a processing fee to JAC on a per-vehicle basis (RMB 8,500 / unit). In addition, for three years after agreed time of start of production (April 2018), the Company will compensate JAC for operating losses incurred in the manufacturing plant

– The Company team has confirmed that the loss compensation for JAC is ~RMB100mm in 2018. Specifically, the compensation has largely decreased in Q4 given the production number has increased to normal ramp up level (3,500-4,000 units / Month). Moving forward, the Company believes that volume will be way above the breakeven number (10,000 units per year) thus ease the loss compensation going forward

■ **Financial Due Diligence:**

— During the IPO process, the deal team conducted extensive financial due diligence on the Company's financials from 2016 to 1H 2018

— Since IPO, the Company has reported financial results 3Q2018 and provided fourth quarter revenue guidance on November 6, 2018 (revenue in the fourth quarter is between the range of RMB2,874.0 million (US$418.5 million) and RMB2,994.3 million (US$436.0 million)) and disclosed fully year delivery number on January 10, 2019. The full year delivery number (11,348 units) exceeds management guidance during IPO as well as market expectations (10,000 units)

| 2018 | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|------|-----|-----|-----|-----|-----|-----|-----|
| Monthly Units of Delivery | 100 | 381 | 1,121 | 1,766 | 1,573 | 3,089 | 3,318 |
| Cumulative Units of Delivery | 100 | 481 | 1,602 | 3,368 | 4,941 | 8,030 | 11,348 |

8

UW_GS_0067600

— For the purpose of the offering, the Company's auditor PwC is performing a review on the interim financial statements ended September 30, 2018, which will be included in the offering documents. The analysis of trend of financial metrics based on such reviewed interim financial results will also be included in the MD&A section in the offering document. The deal team received the draft reviewed financials on January 15, 2019 and has reviewed the draft financials. The deal team has conducted a financial due diligence session with the Company's VP of Finance, Nick Wang, on January 18, 2018, during which the deal team confirmed with the Company that the full year financial results are in line with market consensus and the Company is on track to meet the 4Q2018 guidance and full year median street estimates listed in the table below.

| Broker | Research date | Revenue (RMBmm) | | | EBITDA (RMBmm) | | | Net income (RMBmm) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4Q 2018E | 2018E | 2019E | 4Q 2018E | 2018E | 2019E | 4Q 2018E | 2018E | 2019E |
| 1 | 1/10/2019 | 3,554 | 5,070 | 18,253 | (3,626) | (8,952) | (6,902) | (3,698) | (9,296) | (8,078) |
| 2 | 1/9/2019 | 2,838 | 4,354 | 17,901 | (3,605) | (8,931) | (6,696) | (4,238) | (9,836) | (7,470) |
| 3 | 12/17/2018 | 2,966 | 4,482 | 17,825 | (3,064) | (8,390) | (7,665) | (3,070) | (8,668) | (8,402) |
| 4 | 12/16/2018 | 2,495 | 4,011 | 18,195 | (3,563) | (8,889) | (6,867) | (3,915) | (9,513) | (8,226) |
| 5 | 11/7/2018 | 2,511 | 4,027 | 18,206 | (3,605) | (8,932) | (6,696) | (3,431) | (9,029) | (7,627) |
| 6 | 11/7/2018 | 2,998 | 4,513 | 18,108 | (2,206) | (8,085) | (6,769) | (2,360) | (8,496) | (7,941) |
| 7 | 11/6/2018 | 1,803 | 3,319 | 14,689 | (3,756) | (9,082) | (6,931) | (3,902) | (9,500) | (8,183) |
| Median | | 2,838 | 4,354 | 18,108 | (3,605) | (8,931) | (6,867) | (3,698) | (9,296) | (8,078) |

The Company circulated its October and November management accounts on Jan 18 (the Company has not closed its December book and will not do so till end of January / early Feburary).

■ **Audit Due Diligence and Internal Control Due Diligence**

— During the course of the Company's IPO, GS had performed detailed internal control due diligence session with the Company and no issues were identified. PwC has also assessed the effectiveness of the Company's internal control, and no material findings were identified.

— The deal team is currently in the process of scheduling an auditor due diligence call with the Company's auditor, which is expected to be held on January 23, 2019. Given the short time span from IPO till now and based on our business due diligence performed so far, we do not foresee any material issues identified. The deal team will notify the Committee should any significant issues uncovered over the course of our auditor due diligence.

■ **Legal Due Diligence**

— The deal team has engaged Latham as our US counsel and Commerce & Finance as our PRC counsel. The underwriters' PRC counsel for the NIO's IPO was Grandall. The reason of changing Grandall to Commerce & Finance is the Grandall team that worked on the IPO has left the firm and joined CM Law. We worked with the same Latham team as during the IPO.

— The deal team together with our counsels, have conducted due diligence with the Company's management and legal team. Legal due diligence is still on-going. Our counsels have commenced the legal due diligence process, reviewing key documents and updates since IPO. [Redacted for Privilege] [Redacted for Privilege] We will post the Committee if there are any material issues identified during the process.

— We expect to receive customary 10b-5 letters from both Issuer's and Underwriter's US counsels, and customary legal opinions from PRC counsels.

■ **FCPA / OFAC / AML Due Diligence**

9

UW_GS_0067601

— Latham has circulated regulatory due diligence questionnaire to the Company on January 16, 2019 and the Company is in the process of providing written response, which will be provided early in the week of January 21, 2019. Given the short time span from IPO till now and based on our business due diligence performed so far, we do not foresee any material issues identified. We will post the Committee if there are any other material issues identified during the process.

■ **BIG Check**

— BIG review has been refreshed and no significant issues have been uncovered. The team and BIG will continue to monitor and will notify the Committee of any significant issues uncovered.

## V.    Other Internal Goldman Sachs' Views/Valuation

### A.  Research Views

**GS Research (Neutral Rating since Oct 7, 2018, Target Price at US$6.56 – Yuqian Ding)**

■ GS Research views NIO's advantage as apparent given: 1) it is the first domestic mover in China, 2) it has built a premium brand image with record-setting driving performance, 3) the founding team is strong, and 4) Tencent is a major shareholder. NIO's comparable EV peer models are imported luxury cars, such as Tesla's Model S/X and JLR's I-Pace, both of which command a higher price point than the ES8 but lack the smart connectivity features or on-demand services that NIO brings to its customer base. As such, GS Research believes NIO's ES8 currently stands out amongst the competition.

■ Compared to the 2.8mn and 2.0mn PVs produced by Dongfeng (US$9.0bn market cap, as of October 5, 2018) and Guangzhou Auto-H (US$14.5bn market cap) in 2017, NIO's 1,602 ES8 units delivered in total by August 2018 may appear at odds with its current US$6.4bn market cap. However, the key driver of NIO's long term value is in the industry trend. GS Research believes that NIO offers optionality value to investors for the long-term EV adoption in the Chinese market. However, this optionality value comes with operational and financial risks. GS Research therefore frames the Neutral investment thesis based on a balanced risk-reward.

■ Key Highlights of 3Q2018 Results

— NIO reported 3Q18 revenue/non-GAAP net income of Rmb1.47bn/-2.38bn. 4Q revenues were guided to Rmb2,874mn-2,994mn, implying full-year revenues of Rmb4,450mn at midpoint, 9% above Bloomberg consensus. NIO delivered 3,268 ES8s in 3Q18 and an additional 1,573 units in October.

— Slow October was because of the negative impact from the 7-day Golden Week national holiday, in which deliveries were reduced given vehicle registration office closures. NIO guided 4Q deliveries to be between 6.7k and 7k units (i.e., 2.5-2.7k each in Nov/Dec). The midpoint would imply full-year volume at 10,218, marginally exceeding previous guidance (10k). The revenue and volume outlook imply ASP at Rmb428k/car in 4Q, -5% qoq from 3Q (Rmb450k) as volume shifts towards "base plus option" from Founders' Edition.

— The brand's footprint continues to expand. YTD ES8 volume (4.9k) has been delivered to customers in 170 Chinese cities, distributed through a network of 12 NIO Houses, 9 pop-up NIO Houses, and 38 service centers. Management discussed that the backlog continues to grow by 50-80 per day, but subject to cancellation, for which waiting time is often a key reason.

— NIO has recently made production line modifications to accommodate ES6 production, the 5-seater premium SUV targeted for launch in December. GS Research expects the company to build backlog in 1H19, and start delivering cars next June-July. GS Research expects gross margin to improve from 4Q18 to 2Q19 as ES8 manufacturing scales, decline in 3Q19 onwards as ES6 production kicks in, and recover after the volume reaches break-even levels, likely similar to ES8's ~2.5k/month.

10

UW_GS_0067602

■ GIR lowered 2018 net loss to Rmb22bn (from Rmb-9.4bn) due to the one-off accretion on preferred shares (non-cash). Maintain 2019/2020 earnings. Maintain USD6.56 target price based on a 2023E P/E discounted back to a 12-month forward valuation using a cost of equity of 11.9% and RMB/USD FX rate of 6.8.

## B.  Equity Capital Markets View

■ ECM believes that the contemplated Convertible Notes offering by NIO will be well-received by the market due to (1) NIO's resilient share price performance; (2) constructive convertible market backdrop; (3) scarcity of high quality ADR tech CB issuers; (4) the relative outperformance of CBs compared to other asset classes and (5) prudent use of proceeds.

■ In 2018, US-listed China IPOs have exhibited volatile aftermarket performance against a backdrop of weak macro economy and deteriorating investor sentiment around China names. NIO is one of the few China ADR IPOs priced this year that is trading above IPO price. NIO share price is currently trading at $6.82, 8.9% above its IPO price

■ The new issue convertible bond markets continues to be constructive and we have already seen two transactions in Asia in January the (Yuhua Education c. US$120m CB and Lenovo US$675m CB). In general investors are demanding more investor-friendly terms but demand remains strong as evident from both transactions being upsized

■ NIO Inc., as the underlying company, provides a rare opportunity for CB investors to diversify their sector exposure and to invest in the China Electric Vehicle market via a stock which is both liquid and sizeable

■ There are technical challenges on the contemplated timing given the stock's recent listing and remains under lock-up until 11-Mar:

— There is limited stock borrow availability as many investors in the IPO are still subject to the lock-up and cannot make their shares available for borrow. This may improve after the lock-up expiry, but it is not certain and investors may be conservative when making assumptions on borrow availability and cost which could impact pricing expectations. One mitigant is that the company will look to do a call spread overlay, through which the counterparty banks will be able to provide some synthetic borrow to CB investors as part of establishing their own hedge positions

— The Company completed its IPO in September 2018 and returning to the capital markets again with a potentially dilutive instrument so soon may lead to deeper scrutiny from investors which may create an overhang effect on the share price. It is generally understood that the funds raised from the IPO were below the original target raise due to market conditions. Articulation from the management on the use of proceeds and future funding plan will be critical during the marketing of the transaction.

— The proposed launching time of the deal is very close to NIO's full year results announcement. The team's diligence will focus on car production and deliveries relative to both the street's estimates and management guidance and that management does not have MNPI at the time of launching the deal

■ Given the above mentioned challenges and from GS' recent convertible offering experiences, a well-executed marketing strategy is often key to a successful transaction. The deal team is contemplating a two-day investor wallcross of 20 – 30 accounts before deal launch to allow sufficient time for investors to understand the equity story and credit quality so they can provide feedback on launch terms and put in anchor orders. We would encourage management to participate in the wallcross to present the equity story (but not to talk about deal-specific terms / assumptions). After deal launch, there will be ~24-hour marketing period. The marketing will consist of 2-3 group investor calls with management and several 1x1 calls between management and CB investors throughout the marketing period. During wallcrossing and marketing, management's ability to effectively communicate the rationale for the transaction and provide investors with recent business updates and a clear outlook on the Company's

11

UW_GS_0067603

continued growth prospects will be key to generate book momentum and to optimize the final terms for the Company

## VI.    Reputational Risks

The deal team has assessed potential reputational risks associated with the proposed Transaction and has found no significant issues at this time that the deal team believes would pose a material reputational risk to the firm. We will post the Committee of any issues uncovered.

12

UW_GS_0067604

## VII.   Key Committee Discussion Points and Other Transaction Concerns

▓ **Requirement to waive IPO lock-up**

— The lock-up is set to expire on 11-Mar-19 and consequently the timing of the proposed transaction would require the waiving of the IPO lock-up. This requires the consent of all eight banks that were in the IPO syndicate. Four of the IPO banks are currently active bookrunners to the CB and it is expected that the balance of the syndicate are added as co-managers.

*Mitigating Factor*

— **Lock-up is to be waived for a primary deal**
The waiver is required for a primary, opportunistic financing as opposed to a specific waiver for a selling shareholder in a secondary transaction. As mentioned above, we expect investors to welcome the transaction and its use of proceeds with many investors also expecting a capital raise in the coming months following the smaller than originally planned IPO raise.

▓ **The timing of this issuance and reasons for the Company to do so**

The CB offering is expected to launch only 5 months after the IPO in September 2018. Although a follow-on financing is in line with the market expectation, the general expectation is that the follow-on would happen only after the IPO lock-up period and in mid-2019. Company would also need to obtain waivers from all of the eight IPO banks on the lock-up. As a result, the timing of the CB offering could create the impression that the Company is in urgent need of financing.

*Mitigating Factors*

— **Reasons for the Company to do the CB issuance right now**

**Taking advantage of currently accommodative market conditions:** With the overall concern that market volatility will be an ongoing theme throughout 2019, the Company would like to take advantage of currently accommodative market conditions. NIO originally planned a US$2.0Bn IPO, but was scaled down to US$1.1Bn due to unfavorable market conditions. The Company needs to raise capital to fill the capital shortage which the market is cognizant of.



**Competitors rush to the market to raise capital:** Following NIO's IPO in September 2018, many emerging Chinese EV start-ups, such as Xiaopeng, Weima, and Byton, have been contemplating a IPO. NIO would like to raise further funds ahead of the competition and satisfy its funding needs over the medium term.

**Sustaining first-mover advantage in the intensified competition:** Competition in China EV industry has intensified during recent years. Emerging start-ups has already introduced or will soon roll out their new cars, and traditional OEMs are putting more resources on EVs. Below is a rollout map and comparison for the competitive EVs by both start-ups and OEMs:

13

UW_GS_0067605

**Products from Leading OEMs and Startups**

| SUV Model | SAIC ERX5 (BEV) SUV | BYD Song EV 400 (BEV) SUV | LYNK & Co 01 (PHEV) Hybrid SUV |
|---|---|---|---|
| |  |  |  |
| MSRP (RMB) | 271,800 | 264,150 | 232,800 |
| Subsidy: Central + Local (1) | 74,250 | 74,250 | 28,600 |
| Maximum Power (kW) | 85 | 160 | 132 (hybrid) |
| 0 to 100km/h (s) | 12.2 | 9 | 7.3 |
| Electric Range (km) | 320 | 350 | 51 |
| Rollout Year | 2017 | 2018 | 2018 |

| SUV Model | SAIC Marvel X-RWD (BEV) SUV | WM EX5 300 Extra (BEV) SUV | Xiaopeng G3 (BEV) SUV |
|---|---|---|---|
| |  |  |  |
| MSRP (RMB) | 351,300 (2) | 201,550 | 200,000 / 280,000 |
| Subsidy: Central + Local (estimated) (1) | 82,500 | 74,250 | 74,250 |
| Maximum Power (kW) | 137 | 160 | 140 |
| 0 to 100km/h (s) | 7.9 | 8.5 | 7.9 |
| Electric Range (km) | 403 | 300 | 351 |
| Rollout Year | 2018 | 2018 | 2018 |

*Source: Autohome.com.cn, Bitauto.com, public information*
*Note: (1) Assumed local subsidy in Shanghai (2) Marvel X only published post- subsidy MSRP as RMB 268,800*

In addition to local competitions, Tesla recently received approval for its Shanghai plant, which is expected to produce Model 3 and Model Y from early 2020. The China produced Tesla vehicles will no longer bear import tariffs – for example, a locally manufactured Model 3 is expected to sale at around RMB300,000 (US$44,276).

As China's leading EV start-up, NIO has sold over 11,000 vehicles in 2018. With an increasingly large number of users, NIO is looking to improve its service and charging networks and upgrade its products in order to maintain its premium market position.

### **Proximity to Q4 earnings announcement**

The CB offering would be done ~20 days before NIO's expected 2018 full year earnings release. The Company will not disclose its 4Q financial numbers in the offering memorandum (September 30, 2018 financials will be latest) given it will not have closed its December book by pricing and may not do so until early February (when the deal is expected to be closed).

*Mitigating Factors*

### **NIO has already announced its FY18 production figures which were above management guidance and the market's expectations .**

As reflected in the table below, NIO exceeded both management forecasts and GIR projections in terms of delivery for FY2018.

14

| Units | Actual | Mgmt Forecast at IPO | Δ Mgmt Forecast at IPO | GIR Projections at IPO | Δ GIR Projections at IPO |
|---|---|---|---|---|---|
| **Operating** | | | | | |
| **Deliveries Volume** | | | | | |
| FY18 | 11,348 | 10,000 | 13.5% | 10,000 | 13.5% |

*Source: IPO financial model, GIR report*

**— Based on due diligence, the management confirmed NIO's 4Q financial performance is in line with market expectations**

The deal team has conducted comprehensive financial due diligence to understand the Company's financial performance. Furthermore, the deal team has compared the Company's October and November management accounts with the full year projections to make sure the Company's financials is on the track with full year results.

**Deliveries & Revenue**: As of 31 December 2018, aggregate deliveries of the Company's ES8 reached 11,348 vehicles, with 3,268 delivered in the third quarter, and 7,980 delivered in the fourth quarter. As vehicles sales take up more than 95% of total sales, the Company is confident on the fourth quarter revenue will beat the previously announced guidance. In that case, the revenue projection will reach to RMB4,390-4,510mm (US$636-654mm), which aligns with the market consensus of RMB4,354mm (US$634mm).

**Gross Margin**: During the third quarter earnings call, the Company guided that the fourth quarter profit margin is hoping to turn positive because of scale of economy. Based on the October and November management accounts, gross margin improved to 2.4% within the period, compared with negative during the third quarter. This is also above the market expectation of 0.6%.

Below the table sets forth a summary of revenue and gross margin comparison between company financials, management guidance and market consensus.

| (in RMBmm, except for delivery number) | 1H 2018 (Audit) | 3Q 2018 (Reviewed) | Oct 2018 | Nov 2018 | Dec 2018 | Oct & Nov Actual / 4Q Market Consensus | 2018 Full year |
|---|---|---|---|---|---|---|---|
| | | | (Management Accounts) | | | | |
| **Deliveries (Announced)** | 100 | 3,268 | 1,573 | 3,089 | 3,318 | N.A. | 11,348 |
| **Revenue** | | | | | | | |
| Audit / Management Accounts | 46 | 1,470 | 2,074 | | N.A. | 73% | N.A. |
| Management Guidance | N.A. | N.A. | 2,874-2,993 | | | | 4,390-4,510 |
| Market Consensus | N.A. | N.A. | 2,838 | | | | 4,354 |
| **Gross Margin** | | | | | | | |
| Audit / Management Accounts | (333.1)% | (7.9)% | 2.4% | | N.A. | Higher than consensus | N.A. |
| Management Guidance | N.A. | N.A. | Turn positive | | | | N.A. |
| Market Consensus | N.A. | N.A. | 0.6%[1] | | | | (5.6)%[1] |

Note: 1. Brokers did not disclose their quarterly gross margin forecasts in reports, so we used IBES estimates instead

**Expense & Net Loss** The fourth quarter expense was expected to be higher than the third quarter, due to the increase of employees (from ~7000 employees as of September to ~10,000 employees as of December), the trial production of ES6, as well as marketing expense on the NIO Day (~US$12 mm). The deal team checked the October / November management account, per month

15

CONFIDENTIAL

UW_GS_0067607

G&A expense is RMB471mm and per month R&D expense is RMB420mm, both of which are higher than the expense in the first three quarters. The deal team is in the process of diligence on the numbers and have prepared a follow-up questionnaire for Company to respond.

| (RMBmm) | Jan – Sep 2018 | Oct & Nov 2018 | Increase % |
|---|---|---|---|
| General and administrative expense | 3,396 | 941 | N.A |
| — Per month G&A expense | 377 | 471 | 25% |
| Research and development expense | 2,483 | 839 | N.A |
| — Per month R&D expense | 276 | 420 | 52% |

The below table sets forth a summary of the Company's EBITDA performance versus the martet consensus.

| (in RMBmm, except for delivery number) | 1H 2018 (Audit) | 3Q 2018 (Reviewed) | Oct 2018 (Management Accounts) | Nov 2018 (Management Accounts) | Dec 2018 | Oct & Nov Actual / 4Q Market Consensus | 2018 Full year |
|---|---|---|---|---|---|---|---|
| **EBITDA** | | | | | | | |
| Audit / Management Accounts | (3,194) | (2,686) | (1,648)[1] | | N.A. | 46% | N.A. |
| Market Consensus | N.A. | N.A. | (3,605) | | | | (8,931) |

Note: 1. Assuming monthly D&A in October and November is the same as in 3Q2018

The deal team had also confirmed with the Company during the financial due diligence that no other significant gain / loss during the fourth quarter. The Company is confident that the 2018 full year financials should be in line with current market consensus. Below the table sets forth comparisons between market consensus / GS estimate.

| (RMB mm) | FY2018E |
|---|---|
| **Revenues** | |
| --Market consensus | 4,354 |
| --GS estimate | 4,513 |
| **EBITDA** | |
| --Market consensus | (8,931) |
| --GS estimate | (8,085) |
| **Adj. Net Income** | |
| --Market consensus | (9,296) |
| --GS estimate | (8,496) |

**Comfort letter:** PwC will issue comfort letters for the transaction. The underwriters will receive negative assurance on key balance sheet and income statement line items for October and November in line with the IPO comfort letter. However, since December management accounts are not expected to be available by pricing in a form that PWC can review, our negative assurance post December 1 is expected to be limited to ordinary shares outstanding and long-term borrowings.

**Disclosure:** The offering memorandum is expected to include the full year delivery number that was publicly disclosed by NIO on January 10. In addition, the deal team is in discussion with Latham and the working group [Redacted for Privilege]

16

UW_GS_0067608

┌─────────────────────────────────────────────────────────────────┐
    **Redacted for Privilege**                                            We expect to
└─────────────────────────────────────────────────────────────────┘
receive customary 10b-5 letters from both Issuer's and Underwriter's US counsels.

### Cash burn rate and loss making in the next two / three years

The Company expects an average cash burn of US$350-400 million per quarter. In 3Q2018, total cash burn is RMB 2,525 million (US$367 million) In 3Q2018, CAPEX outflow is RMB 1,083 million (US$157 million). If this is excluded, operating cash burn in the third quarter of 2018 is RMB 1,441 million (US$209 million).

**Historical Cash Burn Analysis**

| RMB mm | 6/30/2018 | 9/30/2018 | 11/30/2018 |
|---|---|---|---|
| Cash and cash equivalents | 4,423 | 6,743 | 5,587 |
| Short-term investments | 0 | 2,377 | 3,111 |
| Total liquidity | 4,423 | 9,121 | 8,698 |
| Short-term loan | 181 | 431 | 765 |
| Long-term loan | 1,076 | 1,248 | 1,278 |

| RMB mm | 3Q2018 | Oct-Nov 18 |
|---|---|---|
| Total beginning liquidity | 4,423 | 9,121 |
| [+] IPO proceeds | 6,800 | 1,020 |
| [+] Change in short-term loan | 250 | 334 |
| [+] Change in long-term loan | 172 | 30 |
| Cash avaliable | 11,646 | 10,505 |
| **Total cash burn** | **2,525** | **1,807** |
| *Average total cash burn / month (RMB mm)* | *842* | *904* |
| *Average total cash burn / month (USD mm)* | *122* | *131* |
| [−] CAPEX | (1,083) | N.A. |
| **Operational cash burn** | **1,441** | **N.A.** |
| *Average operational cash burn / month (RMB mm)* | *480* | *N.A.* |
| *Average operational cash burn / month (USD mm)* | *70* | *N.A.* |

*Source: Company's filings*
*Note: assume 1 USD = 6.8 RMB at time of IPO and 1 USD = 6.9 RMB currently*

As of November 30, 2018, the Company has RMB 8,698 million (US$1,261 mm) of cash and short-term investments on its balance sheet. If the Company fail to do this deal and in the meantime cannot raise capital from any other sources, the Company will have a funding gap in 3Q2019.

Given the loss-making outlook, the Company will continuously raise fund going forward. furthermore,

*Mitigating Factors*

#### Stress test on the Company's cash burn rate and financing needs

During business due diligence, the Company confirmed that if the CB offering would raise US$800 million as planned, the Company will be in no urgency to raise additional funds in the near term.

The deal team also conducted a cash burn sensitivity analysis on the Company assuming US$600 million is raised for the CB offering. The key drivers and assumptions used in the analysis are vehicle deliveries and gross margin. In the base case scenario, the deal team assumed 2019 total vehicle delivery of 40,000 units and 2019 gross margin between 8% and 12% (most in line with the Management Forecast at IPO), the Company will not then need to finance until 1Q2020, assuming a minimum liquidity requirement of RMB 800 million. In the downside case, the Company will not need to finance until 4Q2019. The estimates in the downside case is conservative, with no reduction in CAPEX or SG&A. In reality, the Company would be able to delay its CAPEX or cut

17

CONFIDENTIAL                                                                     UW_GS_0067609

down SG&A spending, so that to lower down its cash burn rate at downside case. Below the table sets further a summary of the assumptions and cash burn periods for different scenarios:

| Scenarios | 2019 Deliveries | 2019 Gross Margin | Timing for the Next Financing |
|---|---|---|---|
| Base Case | 40,000 | 8%~12% | 1Q2020 |
| Downside Case* | 30,000 | 3%~6% | 4Q2019 |

*Assuming capex to be the same as base case

Below the table illustrates the calculation of per quarter cash burn amount and timing for the next financing (assuming a minimum liquidity requirement of RMB 800mm) under each scenario, respectively:

**Projected Cash Burn Analysis (Base Case)**

| RMB mm | 2018 Dec | 1Q | 2019 2Q | 3Q | 4Q | 1Q | 2020 2Q | 3Q | 4Q |
|---|---|---|---|---|---|---|---|---|---|
| Cash flow calculation: | | | | | | | | | |
| Deliveries (Units) | 3,318 | 7,111 | 10,667 | 10,667 | 11,556 | 16,444 | 21,333 | 24,889 | 26,222 |
| Total revenue | 1,358 | 2,925 | 4,325 | 4,309 | 4,710 | 6,788 | 8,817 | 10,337 | 10,964 |
| Gross profit | 0 | 59 | 432 | 517 | 565 | 1,018 | 1,322 | 1,551 | 1,645 |
| [−] R&D | (424) | (1,180) | (1,180) | (1,180) | (1,180) | (1,046) | (1,046) | (1,046) | (1,046) |
| [−] SG&A | (330) | (1,331) | (1,331) | (1,331) | (1,331) | (1,520) | (1,520) | (1,520) | (1,520) |
| [−] Other income (expenses) | 3 | (0) | (0) | (0) | (0) | (40) | (40) | (40) | (40) |
| [−] Tax | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Net income | (752) | (2,455) | (2,081) | (1,996) | (1,948) | (1,591) | (1,286) | (1,058) | (964) |
| [−] ΔOWC | (5) | 305 | 451 | 449 | 491 | 489 | 635 | 744 | 790 |
| [+] D&A | 34 | 255 | 255 | 255 | 255 | 445 | 445 | 445 | 445 |
| [+] SCB | 12 | 8 | 8 | 8 | 8 | 4 | 4 | 4 | 4 |
| [−] CAPEX | (332) | (932) | (932) | (932) | (932) | (1,046) | (1,046) | (1,046) | (1,046) |
| **Total cash burn** | **(1,043)** | **(2,819)** | **(2,299)** | **(2,216)** | **(2,126)** | **(1,699)** | **(1,249)** | **(912)** | **(772)** |
| | | | | | | | | | |
| Beginning total liquidity | 8,698 | 7,655 | 8,976 | 6,677 | 4,461 | 2,335 | 636 | (613) | (1,525) |
| [+] CB proceeds | 0 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [−] Total cash burn | (1,043) | (2,819) | (2,299) | (2,216) | (2,126) | (1,699) | (1,249) | (912) | (772) |
| **Ending total liquidity (RMB mm)** | **7,655** | **8,976** | **6,677** | **4,461** | **2,335** | **636** | **(613)** | **(1,525)** | **(2,297)** |
| **Ending total liquidity (USD mm)** | **1,109** | **1,301** | **968** | **647** | **338** | **92** | **(89)** | **(221)** | **(333)** |
| **Financing Required?** | NO | NO | NO | NO | NO | YES | YES | YES | YES |

18

CONFIDENTIAL

UW_GS_0067610

**Projected Cash Burn Analysis (Downside Case)**

| RMB mm | 2018 Dec | 2019 1Q | 2Q | 3Q | 4Q | 2020 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|---|---|---|---|---|
| Cash flow calculation: | | | | | | | | | |
| Deliveries (Units) | 3,318 | 5,333 | 8,000 | 8,000 | 8,667 | 12,333 | 16,000 | 18,667 | 19,667 |
| Total revenue | 1,358 | 2,194 | 3,243 | 3,232 | 3,532 | 5,091 | 6,612 | 7,753 | 8,223 |
| Gross profit | 0 | 44 | 97 | 97 | 212 | 305 | 397 | 465 | 493 |
| [−] R&D | (424) | (1,180) | (1,180) | (1,180) | (1,180) | (1,046) | (1,046) | (1,046) | (1,046) |
| [−] SG&A | (330) | (1,331) | (1,331) | (1,331) | (1,331) | (1,520) | (1,520) | (1,520) | (1,520) |
| [−] Other income (expenses) | 3 | (0) | (0) | (0) | (0) | (40) | (40) | (40) | (40) |
| [−] Tax | (1) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) |
| Net income | (752) | (2,469) | (2,416) | (2,416) | (2,301) | (2,303) | (2,212) | (2,144) | (2,115) |
| [−] ΔOWC | (5) | 229 | 338 | 337 | 368 | 367 | 476 | 558 | 592 |
| [+] D&A | 34 | 255 | 255 | 255 | 255 | 445 | 445 | 445 | 445 |
| [+] SCB | 12 | 8 | 8 | 8 | 8 | 4 | 4 | 4 | 4 |
| [−] CAPEX | (332) | (932) | (932) | (932) | (932) | (1,046) | (1,046) | (1,046) | (1,046) |
| **Total cash burn** | **(1,043)** | **(2,910)** | **(2,747)** | **(2,748)** | **(2,602)** | **(2,534)** | **(2,333)** | **(2,183)** | **(2,121)** |
| | | | | | | | | | |
| Beginning total liquidity | 8,698 | 7,655 | 8,886 | 6,139 | 3,390 | 788 | (1,746) | (4,080) | (6,262) |
| [+] CB proceeds | 0 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| [−] Total cash burn | (1,043) | (2,910) | (2,747) | (2,748) | (2,602) | (2,534) | (2,333) | (2,183) | (2,121) |
| **Ending total liquidity (RMB mm)** | **7,655** | **8,886** | **6,139** | **3,390** | **788** | **(1,746)** | **(4,080)** | **(6,262)** | **(8,383)** |
| **Ending total liquidity (USD mm)** | **1,109** | **1,288** | **890** | **491** | **114** | **(253)** | **(591)** | **(908)** | **(1,215)** |
| **Financing Required?** | NO | NO | NO | NO | YES | YES | YES | YES | YES |

### *Gross margin evolving due to cost reduction as well as economy of scale*

The ES6 shares its platform and most components with ES8. The sharing gives NIO 1) bigger negotiating power with suppliers; 2) with the growing sales volume on ES8 and ES6, per unit fixed cost will be decreased due to amortization. Furthermore, battery cost is expected to decline over the long term based on industry trend. These are the drivers for improving gross margin going forward.

During the third quarter earnings call, the management forecasted that gross margin will turn positive in 4Q2018, improving from the negative gross profit margin of (7.9%) in the third quarter.

### Production license and Shanghai plant progress

With the news that Tesla has broken ground for its factory in Shanghai on January 7, 2019, there are market concerns that the only EV manufacturing license in Shanghai will be granted to Tesla.

— NIO disclosed in its IPO prospectus that the Company targets to set up a self-owned vehicle manufacturing facility in Shanghai by the end of 2020. Furthermore, the Company expects that the construction of its Shanghai plant will facilitate it to obtain the EV manufacturing license.

— During the due diligence, the Company disclosed that its Shanghai plant has not broken ground yet. There is no definitive timetable yet.

*Mitigating Factors*

### *The approval-based regulation has been revised to filing-based*

Under the PRC law at IPO, a newly-established EV automaker must obtain approvals from NDRC on its investment in a EV project to become a qualified EV manufacturer.

NDRC has revised the regulation on December 18, 2018. According to the new *Regulations On Automobile Industry Investment* (《汽车产业投资管理规定》), new EV manufacturing projects will no longer require central government's approval, but need to file with the local government. The changes on authority party from central governments to local governments, as well as on license

19

UW_GS_0067611

granting from approval-based to filing–based, is interpreted as a sign to reduce regulation on the entrance of the EV industry. There is no limitation in the policy on numbers of licenses one local government could grant.

#### *The plant is fully supported by the Shanghai government*

Currently, NIO is in active discussion with the Shanghai government on detailed terms of the Shanghai plant. As Shanghai government is very supportive to the plant, the Company is confident that Tesla's plant would not hinder its own plant. The deal team specifically asked the Company whether they foresee any change from its expected 2020 finishing date (end of 2020), the Company confirmed no change of plan.

#### *Backup plan for ET7 production*

The Company has also prepared a backup plan in case of the Shanghai plant delay. The Company can produce the ET7 (the model planned to be produced in Shanghai plant in 2020) in the NIO / JAC plant, where production lines can be added. Given the spacious area of the NIO / JAC plant, as well as the past experiences of putting together the ES8 production line, the Company believes it is a feasible way to hedge the risk of Shanghai plant delay.

#### *Offering Memorandum Disclosures*

The deal team will work with Latham, the underwriter's counsel, and Skadden, issuer's counsel, to ensure that the discussion of the Shanghai plan in the Offering Memorandum is up to date at the time of CB launch.

### Slowdown in macro / auto industry and impact of reduction in government subsidies

The growth in China's automobile industry has been halted in the 2H 2018. In July 2018, monthly passenger vehicle ("PV") sales dropped 5.3% YoY, and deteriorated in subsequent months with double-digit percent of YoY declines. According to the latest data published by China Association Of Automobile Manufacturers ("CAAM"), total PV sales in China in 2018 are 23.7 million units, 4.1% down from 24.7 million units in 2017.

On the other hand, despite continued support from the Chinese government, subsidiaries on the purchases of electric vehicles have been declining over the recent years, with the minimum eligibility requirements being raised. According to *Notice on Adjusting and Perfecting the Policy of Financial Subsidy for Popularizing New Energy Vehicles* 《关于调整完善新能源汽车推广应用财政补贴政策的通知》 (the "2018 Standard"), starting from February to June 2018, subsides would be 0.7 times of the standards in 2017. Going forward, Chinese government had raised the technical requirement eligible for subsidies, as well as decreased subsidies amount for majority of EV types:

- EV must be equipped with battery systems that have a minimum energy density of 105Wh/kg, compared with 90 Wh/kg in 2017 Standard
- The amount of subsidies also significantly declined in the 2018 Standard for majority of EV types, with the exception of EVs with a NEDC range longer than 350km. Below the table sets forth subsidies amount eligible for different NEDC range EV cars:

| Period | National Subsidy |
|---|---|
| 2017 Standard | ■ 100km ≤ R<150km: RMB20,000 per vehicle;<br>■ 150km ≤ R<250km: RMB36,000 per vehicle;<br>■ R ≥ 250km:     RMB44,000 per vehicle;<br>■ 1.1 times the quota above for any EV with power battery of energy density over 120Wh/kg |
| 2018 Standard (Effective from 11 June, 2018) | ■ 150km ≤ R<200km: RMB15,000 per vehicle;<br>■ 200km ≤ R<250km: RMB24,000 per vehicle;<br>■ 250km ≤ R<300km: RMB34,000 per vehicle;<br>■ 350km ≤ R<400km: RMB45,000 per vehicle; |

20

CONFIDENTIAL

UW_GS_0067612

- R ≥ 400km:        RMB50,000 per vehicle;
- 1.1 times the quota above for any EV with power battery of energy density over 140-160Wh/kg, and 1.2 times for over 160Wh/kg

*Notes: R refers to the electric range.*

The 2019 Standard is under development by MIIT, but it is expected to further decline from the 2018 Standard. According to MIAO Yu, the minister of MIIT, the government will completely phase out subsidies for renewable vehicles by the end of 2020.

*Mitigating Factors*

### ---- *EV sales continues to grow despite the overall PV sector declines in China*

Despite a general decline in the PV sector in China, sales in renewable PVs have maintained a very high growth rate throughout 2018. Total sales of renewable PVs in 2018 were 1.05 million units, which represented a 82.2% of growth from 2017 sales of 578 thousand units. Among of the renewable PVs, BEVs (the type NIO sale of) takes up ~80% sales as of December 2018.

**Monthly Sales (Units)**



Sources: CAAM

### ---- *China's car plate restriction, as well as fast building on charging Infrastructure, pushing on more purchase demand on EV cars*

Given the substantial vehicle demand, 8 cities (which include Beijing, Shanghai, Shenzhen, Guangzhou, Tianjin, Hangzhou, Guiyang, and Hainan) have rolled out car plate restrictions on internal combustion engine ("ICE") vehicles. According to the Frost & Sullivan report from the NIO IPO in September 2018, there average probability of obtaining an ICE plate were 0.8% in Shenzhen and 0.1% in Beijing, and more than 17 cities in total are expected to apply similar restrictions by 2025.

China's charging infrastructure has also been quickly established. According to the latest data published by China Electric Vehicle Charing Infrastructure Promotion Alliance ("EVCIPA"), public charging piles have reached 300 thousand units, which represented a 40.2% of increase from year end 2017.

### ---- *Given the premium branding position, subsidies only takes a small portion on ES6 /ES8's purchase price; deduction on subsidies has limited impact on users' purchase decision*

As a premium brand, NIO is much less affected by subsidy phase-out than entry and mid-range brands. Taking ES8 as an example, based on its range and energy density, national and local subsidies are only expected to represent 16.6% of the MSRP. By comparison, for a mid-range sedan with similar range and energy density but lower price than ES8, the impact of removing subsidies to the final customer price would be much more substantial.

21

CONFIDENTIAL

UW_GS_0067613

| RMB | NIO ES8 | SAIC ERX5 | BYD Song EV400 |
|---|---|---|---|
| Customer Costs with Subsidy[1] | 373,750 | 197,550 | 189,900 |
| Customer Costs without Subsidy[1] | 448,000 | 271,800 | 264,150 |
| ΔCosts with Subsidy Phased-out | 19.9% | 37.6% | 39.1% |

*Source: Autohome.com.cn, Bitauto, public information*
*[1] Assumes local subsidy to be the subsidy in Shanghai*

#### ---- *ES6 enjoys the highest level of subsidy given its battery performance and driving range*

The performance version of ES6 has an NEDC range of 510KM powered by an 84KWh battery. Such performance earns ES6 the eligibility for the highest level of subsidies under the current 2018 Standard.

### ▓ User reviews on ES8 and volume ramp-up plan for ES6

With the over 11,000 ES8 users, has NIO received a great deal of feedback. Below are the top 3 likes and dislikes about ES8:

Likes

— **Performance**: the vehicle enjoys a powerful, solid acceleration while also providing reliable braking and other safety features.

— **Interiors**: The spacious and comfortable interiors have a well-thought-out design for families.

— **Intelligence**: NOMI has won the hearts of ES8 users. Users likes that NOMI acts as an intelligent and human-like companion that makes driving much more fun.

Dislikes

— **System blackouts**: the driver's instrument panel screen and the infotainment system tend to blackout

— **Range issues**: certain users complained the actual range of ES8 is too short

— **Navigation system**: the navigation system supplied by Navinfo (四维图新) is not as good as comparable navigation products according to some users

The price and performance overlaps between ES6 and ES8 also raised concerns on potential cannibalization. Additionally, the driving range of the ES8 is 355KM, lower than the ES6's range of 510KM, further blurs the market positioning of the two vehicle models.

| SUV Model | ES8 | ES6 |
|---|---|---|
| MSRP (RMB) | 448,000 | 398,000 |
| Number of Seats | 7 | 5 |
| 0 to 100km/h (s) | 4.4 | 4.7 |
| Maximum Torque (N·m) | 840 | 725 |
| Maximum Power (kW/HP) | 480/650 | 400/536 |
| NEDC Driving Range (km) | 355 | 510 |
| Autonomous Driving | Level 2.5 | Level 2.5 |

*Source: company information*

*Mitigating Factors*

#### ---- *Major critics have been addressed and NIO is continuous collecting feedback*

NIO has made following progress in regards with the top three critics:

22

UW_GS_0067614

— For system blackout, NIO has been continuously improving the software, which can be wirelessly pushed to existing vehicles through FOTA. The latest software has been updated to version 1.2.0. and now fewer users are complaining on the issue

— For range issues, the swappable batteries allow users to upgrade battery package to higher density ones. NIO will roll out the battery upgrade plan for both ES8 and ES6 in 2Q 2019. By that time, ES8 users will be able to improve the driving range for the cars

— For the navigation system, NIO has partnered with Baidu for the ES6 navigation system to improve the accuracy and user experience

NIO has a mechanism on tracking users' feedback and making improvement. The NIO App has a forum that allows 100% free discussion / complaint from the users. When a complaint or negative feedback is published on the App, NIO fellows will reach out to solve the issues.

### — *ES6 and ES8 targets different segments*

As a large-size 7-seater SUV, the ES8 is designed for family use and is accommodating the boom for Chinese families with more than one child. By comparison, the ES6 is a considerably smaller 5-seater SUV and is designed for young couples.

### — *NIO's ramp-up plan for ES6*

In preparations of the volume production of ES6, NIO has modified the ES8 production line to accommodate for the production of both vehicles in last October. Total investment on the modification amount to RMB 800 million (US$116 million). ES6 is expected to delivery in June 2019.

NIO has produced approximately 13,000 ES8s in 2018. The current capacity of the JAC plant is 120,000 vehicles per year. The management expects to deliver around 40,000 – 45,000 vehicles in 2019.

23

CONFIDENTIAL

## VIII.    Company Description, Competition and Relevant Industry Dynamics

### Business Description

Established in 2014 and headquartered in Shanghai, NIO is a global start-up that designs, manufactures, and sells smart and connected high-performance premium electric vehicles. As of December 15, 2018, the Company has over 9,500 employees with significant technology and management background from leading automobile and high tech companies. In addition to its Shanghai headquarter, NIO also has offices in San Jose (responsible for global software development), Munich (responsible for design) and London (responsible for Formula-E management). In September 2018, NIO listed on NYSE with a current market cap of US$7.0 bn as of January 16, 2019.

### Products and Solutions

- Vehicles: NIO started to deliver its first model ES8 in June 2018; it launched the second model, ES6, in December 2018.

  — ES8 is a 7-seater, high-performance premium electric SUV. In 2018, NIO delivered 11,348 units of ES8, higher than the managemnet guidance during its IPO (10,000 units) as well as street expectations. Below table sets forth NIO ES8 monthly delivery volume:

| Unit | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|
| Monthly Delivery | 100 | 381 | 1,121 | 1,766 | 1,573 | 3,089 | 3,318 |
| Cumulative Delivery | 100 | 481 | 1,602 | 3,368 | 4,941 | 8,030 | 11,348 |

  — As of December 31, 2018, NIO has produced approximately 13,000 ES8s in aggregate.

  — As of December 31, 2018, NIO has over 5,000 unfulfilled non-refundable reservations for ES8.

  — On Dec 15, 2018, NIO launched its second model, ES6, a 5-seater high-performance long-range electric SUV. ES6 is currently open for pre-order, with deliveries expected to start in June 2019. The Company has now received approximately 5,000 reservations for ES6.

  — NIO plans to launch its first sedan, the ET7 in 2020. The ET7 is expected to leverage the platform technologies from the ES8 and ES6 to create a four door, five adult four wheel drive sedan.

- Charging Solutions: NIO offers a suite of charging solutions to address the battery charging needs of the users, including home chargers, public charging network, charging trucks and battery swapping stations. Commercial wise, NIO offers Energy Packages to provide users with 24-hour on-demand charging services at a fixed monthly subscription fee:

  — As of December 31, 2018, China has over 300 thousand public charging piles in its network, according to EVCIPA. NIO users subscribed to the Energy Package can tap on up to 1,000KWh of electricity per months on these public chargers for free.

  — As of December 31, 2018, NIO has set up 110 battery swap stations in 22 cities, of which 26 battery swap stations are set along G4 and G2 expressways, covering 3,500 km of expressway connecting Beijing, Shanghai and Shenzhen.

  — As of December 31, 2018, there are 400-500 charging trucks in operation.

- Services: NIO offers users Service Packages at a fixed price, which includes repair and maintenance, basic auto insurance, a courtesy car during servicing and repair which lasts for more than 24 hours and nation-wide roadside assistance. Repair and maintenance services are primarily provided through NIO's authorized third party service centers, allowing the company to rapidly expand its service network.

  — Approximately 90% of NIO's customers have purchased the Service Package as of December 31, 2018.

  — By 2018, NIO has built a nationwide service network with over 160 service outlets across China. It is expected to increase to over [300] in 2019, further enhancing NIO's service capabilities.

### Technology

24

UW_GS_0067616

■ NIO has significant in-house capabilities in the design and engineering of electric vehicles, electric vehicle components and software systems. As of September 30, 2018, the Company had more than 1,000 registered patents.

■ **Electric Powertrain System:** NIO electric powertrain consists of three key components: electric drive system (EDS), energy storage system (ESS) and intelligent electronic system (VIS). The development and manufacturing of electric powertrain systems are engaged by subsidiary XPT. The ES6 is the world's first electric vehicle to be equipped with a combination of a high performance induction motor and a high efficient permanent magnet motor.

■ **NIO Pilot and NOMI:** NIO Pilot, the proprietary Level 2.5 autonomous driving package, and NOMI, the first in-car artificial intelligence assistant has demonstrated NIO technological leadership in autonomous driving and artificial intelligence. NIO Pilot is enabled by 23 sensors and equipped with Mobileye EyeQ4 ADAS processor and allows firmware over the air, or FOTA, updates to car users. In March 2018, NIO obtained the first Shanghai Intelligent Connected Vehicle Test Permit to test seventeen items including, among others, obstacles identification and response and automatic emergency braking in the testing roads.

**Manufacturing and Production**

■ **Nanjing Advanced Manufacturing Engineering Center:** NIO's Nanjing Advanced Manufacturing Engineering Center houses its trial production, or pilot line, which is mainly used to test engineering prototypes and is also used by its research and development department to develop and verify new processes, materials and products.

■ **Partnership with JAC:**

— In 2016, NIO and JAC entered into a cooperation agreement for the manufacture of the ES8. JAC is a major state-owned automobile manufacturer with annual sales of nearly 700,000 vehicles and annual operating revenue of approximately RMB 60 billion. JAC has invested ~RMB2.2 billion to build a brand-new factory exclusively for the production of ES8, ES6 and potentially ET7 with NIO. The factory has a built-in seven-axis robot which is used for automatic pick-up and delivery of parts between different pressers to improve production efficiency. The body manufacturing facility is an all-aluminum body automatic production line consisting of 261 robots supplied by ABB Group, which automatically connect various parts of the ES8's and ES6's bodywork.

— In addition to ES8 and ES6, NIO is also considering to produce the future ET7 sedan in 2020 in the JAC plant. In order to achieve this, the Company is concurrently considering to increase the JAC plant's annual production capacity from 120,000 vehicles to 170,000 vehicles by end of 2019.

— NIO closely oversees the manufacturing process and takes a number of steps throughout the entire manufacturing process. It conducts product development, provides supply chain systems, sets production technique standards, and puts in place quality management systems to ensure the vehicles are manufactured in accordance with NIO standards.

— NIO pays JAC on a per-vehicle basis (subject to certain minimum volumes), allowing it greater cost flexibility as production ramps up. In 2018, NIO paid RMB 8,500 to JAC for each vehicle produced. Additionally, NIO paid a one-time loss compensation of RMB 100 million to JAC in 2018 due to delay in SOP.

■ **Suppliers:**

NIO seeks to partner with reputable international brands which have operations in China. The ES8 uses over 1,700 purchased parts which sourcing from over 160 suppliers. The majority of its supply base is located in China, enabling NIO to acquire supplies more quickly and reduces risk of delays related to shipping and importing. The ES6 will share components with ES8 at a large extent supplied by the same suppliers.

— Some selected suppliers include:

– Mobileye: supplying its Mobileye EyeQ4 ADAS system

– CATL: supplying battery cells used in the battery pack

– Continental: supplying its Air Suspension system

25

CONFIDENTIAL

UW_GS_0067617

- Bosch: supplying its iBooster and ADAS hardware (sensors and radars)
- ThyssenKrupp: supplying steering systems
- Novelis: supplying aluminum coils used in the aluminum body panel
- XPT: a subsidiary of NIO supplying electric driving systems and energy storage systems

**Financials.**

■ NIO primarily generates revenue from the vehicle sales, which are driven by the delivery volume and ASP. It also collects an annual subscription fee by offering service package and energy package to its users, which are also driven by the car sales.

■ The Company started to generate revenue in 2018 (since car delivered in June). For the first nine months in 2018, it reported total revenues of RMB1,516mm (US$221mm), with revenues of RMB1,470mm (US$214mm) recognized in the third quarter 2018; gross margin in the third quarter of 2018 was (7.9)%

■ For the first nine months in 2018, the Company reported net loss of negative RMB6,136mm (negative US$893mm). In the third quarter 2018, the Company reported net loss of RMB2,810mm (US$409 mm); excluding SBC, adjusted net loss was RMB2,378mm (US$346mm)

**Shareholders.**

■ Key shareholders include founder, chairman and CEO Bin Li (14.5% of economics and 48.3% of voting power), Tencent (12.9% of economics and 21.5% of voting power), and Hillhouse (6.4% of economics and 2.7% of voting power). For more detailed management and principal shareholding information, please refer to Appendix D.

**Capital Structure.**

■ As of 3Q 2018, NIO has cash and cash equivalents of RMB6,743mm (US$982mm), short-term investments of RMB2,377mm (US$346mm) and restricted cash of RMB33mm (US$5mm). It currently has total borrowings of RMB1,679mm (US$245mm), of which RMB600mm (US$88mm) will be due within one year.

**Industry Landscape**

***NIO's industry consultant Frost & Sullivan is updating its industry report from NIO's IPO, and the deal team will update the below paragraphs once the report is released. Below the discussion is based on Frost & Sullivan's report dated August 17, 2018***

**China's PV Market:** China is the world's largest passenger vehicle market and the largest growth contributor to global growth. The PV market has grown from 19.0 million units in 2013 to 25.7 million sales units in 2017 at a CAGR of 7.8%, significantly higher than the 2.5% CAGR of global market. Meanwhile, China's penetration rate of PV as % of total population is still relatively low compared to that of developed countries (13.6% in China vs 74.5% in US), demonstrating further growth potential in China's PV market. Below is the table setting forth the PV ownership penetration of China compared with other key countries.

| | China | The US | Germany | UK | Japan | Korea |
|---|---|---|---|---|---|---|
| CAGR 2013-2017 | 13.1% | 2.6% | 1.5% | (0.1)% | 1.6% | 1.3% |
| CAGR 2017-2022E | 8.3% | (0.2)% | 0.6% | 0.2% | 0.9% | 1.1% |

*Source: Frost & Sullivan: Global and China New Energy Passenger Vehicle Market Report.*

**SUV Market:** SUV has been largely welcomed by Chinese consumers in recent years, and has been acting as one of the key drivers of the PV market. The sales volume of BEV SUV experienced the fastest growth, rising from 6.1 thousand units in 2016 to 29.6 thousand units in 2017. In the future, this number is expected to continuously increase to 1,395.1 thousand units in 2022 as more BEV SUV models will be launched, representing a CAGR of 116.1% from 2017 to 2022.

26

CONFIDENTIAL                                                                                     UW_GS_0067618

**Passenger Vehicle Sales Volume, China, Breakdown by Model Type, 2013-2022E**



*Source: Frost & Sullivan: Global and China New Energy Passenger Vehicle Market Report.*

**Premium PV Market:** Benefiting from the rise of middle income class and dispensable income, the premium PV market has witnessed a significant growth from 1.5mm units in 2013 to 2.7mm units in 2017 with a CAGR of 15.7%. In the future, the trend is expected to maintain and the volume will reach 4.8mm units in 2022 with a CAGR of 12.7%.

**Passenger Vehicle Sales Volume, China, Breakdown by Price Level, 2013-2022E**



*Source: Frost & Sullivan: Global and China New Energy Passenger Vehicle Market Report.*

**China's NEV Market:** China is the largest NEV market in the world, taking up 23.1% of total new energy passenger vehicle sales volume as of 2017. The sales volume of new energy passenger vehicles increased from 21.8 thousand units to 741.9 thousand units, representing a CAGR of 141.5% from 2013 to 2017. Going forward, with the gradual improvement of new energy vehicle related infrastructure and the maturing of relevant technologies, the sales volume of new energy passenger vehicles is expected to further rise to 3,591.1 thousand units in 2022 at a CAGR of 37.1% for the time period of 2017 to 2022.

27

CONFIDENTIAL

UW_GS_0067619

**New Energy Vehicle Sales Volume, China, , 2013-2022E**



Source: Frost & Sullivan: Global and China New Energy Passenger Vehicle Market Report.

The subsidy policies and explosive demand in China has attracted a great number of Chinese and foreign auto makers, as well as a few emerging NEV automobile manufacturers. There are 28 OEMs (20 Chinese domestic OEMs and 8 foreign OEMs) competing in this market and domestic participants occupied a prominent market share (91.5% of total NEV sales volume in 2017) owing to their aggressive promotional strategies and a strong manufacturing capability.

**Market Share of New Energy Passenger Vehicle OEM, in Terms of Sales Volume, China, 2017**



**Competitive Landscape of China New Energy Passenger Vehicle Market:** Due to the moderate entry barrier and the high market attractiveness at the current introduction phase, more than 20 emerging automobile manufacturers has entered the market and a few of them such as NIO, Xiaopeng Motor, WM Motor and Zhiche Auto unveiled and assembled series production models successively in 2017, which expected to be delivered in the next two years.

28

CONFIDENTIAL

UW_GS_0067620



Source: IMF, Frost & Sullivan
Note: The manufacturing and certification acquisition phases are not necessary for automobile manufacturers who use contract manufacturing.

**Competition in the Premium and Luxury NEV Market:** In the premium and luxury NEV market, the competition mainly focuses among foreign auto makers including BMW, Tesla, etc. due to their prominent technology advantages. However, with more Chinese start-ups targeting premium and luxury NEV segment, foreign OEM's dominant market position is likely to be challenged. In addition, the overall subsidy for NEV will witness a further decline. However, the medium- and high-end NEV will benefit from this policy change as increasing subsidy will be transferred to them. The policy change will attract more potential domestic participants entering the premium and luxury NEV segment. Consequently, greater market fragmentation is expected and those OEMs who master the core battery technology and have strong R&D capabilities, particularly with regard to a longer driving range, higher fuel efficiency, and longer battery life will stand out.

29

UW_GS_0067621

## IX. Discussion on Actual Financial and Operating Performance vs. Projections

### Commentary on Operating Metrics

■ As reflected in the above table, NIO exceeded both management forecasts and GIR projections in terms of delivery for FY2018. This achievement commemorates NIO as the very first EV startup in China to realize 10,000 deliveries.

| Units | Actual | Mgmt Forecast at IPO | Δ Mgmt Forecast at IPO | GIR Projections at IPO | Δ GIR Projections at IPO |
|---|---|---|---|---|---|
| **Operating** | | | | | |
| **Deliveries Volume** | | | | | |
| FY18 | 11,348 | 10,000 | 13.5% | 10,000 | 13.5% |

*Source: IPO financial model, GIR report*

■ NIO has successfully carried out its production ramping-up strategies. Based on the deal team's site visit to NIO's Hefei Plant in August 2018, the plant would commence double shifting that doubles production in 3Q18. With a maturing ES8 production, the Company will execute similar ramping-up strategies for the ES6 production in the second half of 2019.

### Compare GS research estimates with street consensus

| (RMB in millions) | Projected | | | |
|---|---|---|---|---|
| | FY2018E | FY2019E | FY2020E | FY2021E[1] |
| **Market Consensus** | | | | |
| Revenue | 4,354 | 18,108 | 40,658 | 66,809 |
| **Bloomberg Estimates** | | | | |
| Revenue | 4,444 | 17,058 | 36,048 | 46,220 |
| **GIR Estimates** | | | | |
| Revenue | 4,513 | 18,108 | 41,085 | 69,692 |
| **GIR vs. Market Consensus** | | | | |
| Revenue | 3.7% | 0.0% | 1.1% | 4.3% |
| **GIR vs. Bloomberg Estimates** | | | | |
| Revenue | 1.6% | 6.2% | 14.0% | 50.8% |

*Source: GIR, Broker Research Reports, Bloomberg. Market data as of January 15, 2019*

Note: 1. Forecast data from IBES due to limited forecast years in broker research reports

■ GIR vs Street Estimates Overview. GIR's estimates of total revenues are largely in line with street consensus, though slightly more optimistic if compared with market consensus. The Bloomberg estimates are in line with market consensus and GIR estimates for FY2018 revenue, however they are much more conservative compared to the other two in subsequent years, as GIR estimates are 6.2%, 14.0%, and 50.8% higher in FY2019E, FY2020E, and FY2021E respectively than Bloomberg estimates.

30

UW_GS_0067622

## X.    Summary Financials

### A.    Summary Financials (U.S. GAAP)

**Income statement**

| | RMB | | Nine Months Ended September 30, | | |
| | | | RMB | | USD |
| (Amount in thousands) | 2016 | 2017 | 2017 | 2018 | 2018 |
|---|---|---|---|---|---|
| **Revenue** | | | | | |
| Vehicle sales | - | - | - | 1,471,278 | 214,222 |
| Other sales | - | - | - | 44,286 | 6,448 |
| **Total revenues** | **-** | **-** | **-** | **1,515,564** | **220,670** |
| Cost of sales | - | - | | | |
| Vehicle sales | - | - | - | (1,674,069) | (243,749) |
| Other sales | - | - | - | (111,001) | (16,162) |
| **Total cost of sales** | **-** | **-** | **-** | **(1,785,070)** | **(259,911)** |
| **Gross loss** | **-** | **-** | **-** | **(269,506)** | **(39,241)** |
| **Operating expenses** | | | | | |
| Research and development | (1,465,353) | (2,602,889) | (1,778,462) | (2,482,779) | (361,500) |
| Selling, general and administrative | (1,137,187) | (2,350,707) | (1,505,011) | (3,396,397) | (494,525) |
| **Total operating expenses** | **(2,602,540)** | **(4,953,596)** | **(3,283,473)** | **(5,879,176)** | **(856,025)** |
| **Loss from operations** | **(2,602,540)** | **(4,953,596)** | **(3,283,473)** | **(6,148,682)** | **(895,266)** |
| Interest income | 27,556 | 18,970 | 9,532 | 71,385 | 10,394 |
| Interest expenses | (55) | (18,084) | (14,985) | (47,224) | (6,876) |
| Share of losses of equity investee | - | (5,375) | (4,886) | (11,393) | (1,659) |
| Investment income | 2,670 | 3,498 | 3,498 | | - |
| Other (loss)/income, net | 3,429 | (58,681) | (25,302) | 5,691 | 829 |
| **Loss before income tax expense** | **(2,568,940)** | **(5,013,268)** | **(3,315,616)** | **(6,130,223)** | **(892,578)** |
| Income tax expense | (4,314) | (7,906) | (5,581) | (5,742) | (836) |
| **Net loss** | **(2,573,254)** | **(5,021,174)** | **(3,321,197)** | **(6,135,965)** | **(893,414)** |
| Accretion on convertible redeemable preferred shares to redemption value | (981,233) | (2,576,935) | (1,492,233) | (13,667,291) | (1,989,996) |
| Accretion on redeemable non-controlling interests to redemption value | - | - | - | (31,399) | (4,572) |
| Net loss attributable to non-controlling interests | 36,938 | 36,440 | 34,373 | 23,278 | 3,389 |
| **Net loss attributable to ordinary shareholders of NIO Inc.** | **(3,517,549)** | **(7,561,669)** | **(4,779,057)** | **(19,811,377)** | **(2,884,593)** |

Appendices    31

CONFIDENTIAL

UW_GS_0067623

## Balance statement

| (Amount in thousands) | As of December 31, RMB 2016 | As of December 31, RMB 2017 | As of September 30 RMB 2018 | As of September 30 USD 2018 |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Current assets: | | | | |
| Cash and cash equivalents | 581,296 | 7,505,954 | 6,743,487 | 981,871 |
| Restricted cash | - | 10,606 | 32,536 | 4,737 |
| Short-term investment | - | - | 2,377,384 | 346,154 |
| Trade receivable | - | - | 248,873 | 36,237 |
| Amounts due from related parties | 1,680 | 29,556 | 35,303 | 5,140 |
| Inventory | - | 89,464 | 1,361,434 | 198,229 |
| Prepayments and other current assets | 292,051 | 674,425 | 1,505,378 | 219,187 |
| **Total current assets** | **875027** | **8,310,005** | **12,304,395** | **1,791,555** |
| Non-current assets: | | | | |
| Long-term restricted cash | 15,335 | 14,293 | 37,825 | 5,507 |
| Property, plant and equipment, net | 833,004 | 1,911,013 | 3,821,209 | 556,379 |
| Intangible assets, net | 6,345 | 4,457 | 3,988 | 581 |
| Land use rights, net | - | - | 219,969 | 32,028 |
| Long-term investments | - | 47,125 | 139,083 | 20,251 |
| Amounts due from related parties | - | 50,000 | 53,821 | 7,836 |
| Other non-current assets | 40,767 | 131,141 | 439,025 | 63,923 |
| **Total non-current assets** | **895,451** | **2,158,029** | **4,714,920** | **686,505** |
| **Total assets** | **1,770,478** | **10,468,034** | **17,019,315** | **2,478,060** |
| | | | | |
| **LIABILITIES** | | | | |
| Current liabilities: | | | | |
| Short-term borrowings | - | 28,787 | 430,583 | 62,694 |
| Trade payable | - | 234,011 | 1,786,727 | 260,152 |
| Amounts due to related parties | 20,837 | 40,069 | 189,773 | 27,631 |
| Taxes payable | 20,405 | 30,055 | 40,543 | 5,903 |
| Current portion of long-term borrowings | - | - | 168,940 | 24,598 |
| Accruals and other liabilities | 685,323 | 1,285,592 | 2,184,032 | 318,000 |
| **Total current liabilities** | **726,565** | **1,618,514** | **4,800,598** | **698,978** |
| Non-current liabilities: | | | | |
| Long-term borrowings | 37,500 | 642,401 | 1,079,202 | 157,135 |
| Other non-current liabilities | 61,199 | 141,113 | 681,043 | 99,164 |
| **Total non-current liabilities** | **98,699** | **783,514** | **1,760,245** | **256,299** |
| **Total liabilities** | **825,264** | **2,402,028** | **6,560,843** | **955,277** |
| | | | | |
| **MEZZANINE EQUITY** | | | | |
| Series A-1 and A-2 convertible redeemable preferred shares | 2,810,189 | 5,011,731 | - | - |
| Series A-3 convertible redeemable preferred shares | 306,678 | 427,129 | - | - |
| Series B convertible redeemable preferred shares | 2,014,903 | 2,294,980 | - | - |
| Series C convertible redeemable preferred shares | - | 4,454,596 | - | - |
| Series D convertible redeemable preferred shares | - | 7,547,760 | - | - |
| Receivable from a holder of Series D convertible redeemable preferred shares | (270,196) | (78,410) | - | - |
| Redeemable non-controlling interests | - | - | 1,296,299 | 188,745 |
| **Total mezzanine equity** | **4,861,574** | **19,657,786** | **1,296,299** | **188,745** |
| | | | | |
| **SHAREHOLDERS' DEFICIT** | | | | |
| Ordinary shares | 52 | 60 | 1,767 | 257 |
| Treasury shares | (9,186) | (9,186) | (9,186) | (1,338) |
| Additional paid in capital | 70,850 | 131,907 | 40,762,274 | 5,935,101 |
| Accumulated other comprehensive loss | 110,452 | (13,922) | (71,888) | (10,467) |
| Accumulated deficit | (4,076,945) | (11,711,948) | (31,523,325) | (4,589,884) |
| **Total NIO Inc. shareholders' (deficit)/equity** | **(3,904,777)** | **(11,603,089)** | **9,159,642** | **1,333,669** |
| Non-controlling interests | (11,583) | 11,309 | 2,531 | 369 |
| **Total shareholders' (deficit)/equity** | **(3,916,360)** | **(11,591,780)** | **9,162,173** | **1,334,038** |
| **Total liabilities, mezzanine equity and shareholders' equity** | **1,770,478** | **10,468,034** | **17,019,315** | **2,478,060** |

Appendices    32

CONFIDENTIAL

UW_GS_0067624

## Cash flow statement

| | | | Nine Months Ended September 30, | | |
| | RMB | | RMB | RMB | USD |
| (All amounts in thousands, except for share and per share data) | 2016 | 2017 | 2017 | 2018 | 2018 |
|---|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | | |
| Net loss | (2,573,254) | (5,021,174) | (3,321,197) | (6,135,965) | (893,414) |
| | | | | | |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | | | |
| Depreciation and amortization | 46,087 | 167,858 | 109,542 | 269,427 | 39,229 |
| Foreign exchange (gain)/loss | (5,540) | 49,503 | 18,908 | (14,703) | (2,141) |
| Share-based compensation expenses | 76,684 | 90,296 | 53,261 | 537,758 | 78,299 |
| Investment income | (2,670) | (3,498) | (3,498) | - | - |
| Share of losses of equity investee | - | 5,375 | 4,886 | 11,393 | 1,659 |
| Loss on disposal of property, plant and equipment | 267 | 6,192 | - | 9,222 | 1,343 |
| Changes in operating assets and liabilities: | | | | | |
| Prepayments and other current assets | (209,784) | (404,762) | (299,957) | (989,092) | (144,015) |
| Inventories | - | (89,464) | (64,384) | (1,272,500) | (185,280) |
| Other non-current assets | (20,286) | (66,698) | (96,768) | (254,553) | (37,064) |
| Taxes payable | 15,633 | 9,650 | 5,091 | 10,210 | 1,487 |
| Accruals and other liabilities | 410,100 | 603,374 | 189,092 | 2,281,103 | 332,135 |
| Other non-current liabilities | 61,199 | 78,629 | 26,263 | 537,094 | 78,202 |
| **Net cash used in operating activities** | **(2,201,564)** | **(4,574,719)** | **(3,378,761)** | **(5,010,606)** | **(729,560)** |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | | |
| Purchase of property, plant and equipment and intangible assets | (654,455) | (1,113,893) | (656,918) | (2,162,592) | (314,879) |
| Purchases of short-term investments | - | - | - | (2,377,384) | (346,154) |
| Purchase of held for trading securities | (2,346,261) | (1,337,413) | (1,337,413) | - | - |
| Sale of held for trading securities | 3,118,559 | 1,340,911 | 1,340,911 | - | - |
| Loan to related parties | - | - | - | (65,342) | (9,514) |
| Loan repayment from related parties | - | - | - | 34,066 | 4,960 |
| Acquisitions of equity investees | - | (52,500) | (52,500) | (103,350) | (15,048) |
| Acquisition of additional interests in subsidiaries from non-controlling interests | - | (27,378) | (27,378) | - | - |
| **Net cash used in investing activities** | **117,843** | **(1,190,273)** | **(733,298)** | **(4,674,602)** | **(680,635)** |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | | |
| Repurchase of ordinary shares | (8,408) | - | - | - | - |
| Proceeds from exercise of stock options | - | 6,207 | 1,903 | 34,334 | 4,999 |
| Proceeds from issuance of series A convertible redeemable preferred shares, net of issuance costs | 401,478 | 273,686 | 273,686 | - | - |
| Proceeds from issuance of series B convertible redeemable preferred shares, net of issuance costs | 1,862,134 | 240,066 | 240,066 | - | - |
| Proceeds from issuance of series C convertible redeemable preferred shares, net of issuance costs | - | 4,398,313 | 4,397,997 | - | - |
| Proceeds from collection of receivable from a holder of Series D convertible redeemable preferred shares | - | 7,314,387 | - | 78,651 | 11,452 |
| Capital injection from non-controlling interests | - | 13,376 | 6,740 | 14,500 | 2,111 |
| Proceeds from issuance of redeemable non-controlling interests | - | - | - | 1,264,900 | 184,173 |
| Repayment of non-recourse loan | - | - | - | 82,863 | 12,065 |
| Proceeds from issuance of convertible promissory note | - | 312,624 | 312,624 | - | - |
| Repayment of convertible promissory note | - | (325,013) | (325,013) | - | - |
| Proceeds from borrowings | 37,500 | 633,688 | 535,728 | 1,067,074 | 155,369 |
| Repayments of borrowings | - | - | - | (59,537) | (8,669) |
| Proceeds from issuance of ordinary share, net | - | - | - | 6,571,978 | 956,899 |
| **Net cash provided by financing activities** | **2,292,704** | **12,867,334** | **5,443,731** | **9,054,763** | **1,318,399** |
| Effects of exchange rate | 40,539 | (168,120) | (107,264) | (86,560) | (12,602) |
| **NET INCREASE IN CASH, CASH EQUIVALENTS AND RESTRICTED CASH** | **249,522** | **6,934,222** | **1,224,408** | **(717,005)** | **(104,398)** |
| Cash, cash equivalents and restricted cash at beginning of the period | 347,109 | 596,631 | 596,631 | 7,530,853 | 1,096,513 |
| Cash, cash equivalents and restricted cash at end of the period | 596,631 | 7,530,853 | 1,821,039 | 6,813,848 | 992,115 |

Appendices    33

UW_GS_0067625

## B.    Financial Discussion (U.S. GAAP)

Besides the full financial statements shown above, below is the summary table of key financial results on a quarterly basis. Given that the Company only starts generating revenue from 2018, the discussion would be mainly focusing on the quarterly results as well as the change on a quarterly basis

| (in RMB million) | 2018 | | 2017 | %Change | |
| --- | --- | --- | --- | --- | --- |
| | Q3 2018 | Q2 2018 | Q3 2017 | QoQ | YoY |
| Total Revenue | 1,469.6 | 46.0 | - | 3,095.3% | - |
| Gross Margin | (7.9)% | (333.1)% | - | 97.6% | - |
| Loss from Operations | (2,809.9) | (1,875.0) | (1,287.9) | 49.9% | 118.2% |
| Net Loss | (2,810.4) | (1,794.5) | (1,300.7) | 56.6% | 116.1% |
| Net Loss Attributable to Ordinary Shareholders | (9,756.8) | (6110.6) | (1,648.5) | 59.7% | 491.9% |
| Net Loss per ordinary share-Basic and Diluted | (42.59) | (204.93) | (75.47) | (79.2)% | (43.6)% |

### Revenue

■ Total revenues reached RMB1,515.6mm in 9M 2018 while NIO did not have any revenue generation during 9M 2017 given that ES8 only began production and delivery in 2018. Looking into the third quarter only, as shown in the table below, its revenue was RMB1,469.6mm representing an increase of 3,095.3% on a QoQ basis, given that the financials in 2Q 2018 only represent deliveries within three-day period from 28 June to 30 June 2018. NIO completed its first full quarter of production and delivery of ES8 in the third quarter.

  — **Vehicle sales**: Vehicle sales in 9M 2018 were RMB1,471.3mm, with RMB1,426.9mm from 3Q 2018, mainly driven by accelerated deliveries of ES8 in the third quarter

  — **Other sales**: Other sales in 9M 2018 were RMB44.3mm, with RMB42.7mm from 3Q 2018, mainly attributed to increased revenues recognized from the home chargers installed in 3Q 2018

### Gross Margin

■ Cost of sales in 3Q 2018 was RMB1,585.9mm, representing an increase of 696.2% on a QoQ basis. The significant increase in cost of sales over past quarter was mainly driven by the substantial delivery volume increase of ES8s in the third quarter

■ Also facilitated by the larger scale of production and deliveries of ES8, NIO's gross margin in 3Q 2018 reached negative 7.9%, compared with negative 333.1% in 2Q 2018

### Operating Expenses and Operating Margin

■ NIO's operating expense mainly consist of research and development expenses as well as selling, general and administrative expenses

  — Research and development expenses in 3Q 2018 were RMB1,023.4 million, representing an increase of 37.0% from 3Q 2017 and an increase of 33.7% from 2Q 2018. The increase in research and development expenses was primarily attributed to increased share-based compensation expenses recognized related to the stock options granted to the Company's non-US employees with a performance condition of an IPO and an increased number of personnel related to product and software development teams, as well as increased development expenses of the ES6, the five-seater premium electric SUV launched in December 2018.

  — Selling, general and administrative expenses in 3Q 2018 were RMB1,670.1mm, representing an increase of 208.9% from 3Q 2017 and an increase of 74.6% from 2Q 2018. The increase in selling, general and administrative expenses was primarily attributed to increased share-based

Appendices    34

UW_GS_0067626

compensation expenses recognized related to the stock options granted to the Company's non-US employees with a performance condition of an IPO and an increased number of the personnel related to user development and service related teams, as well as increased selling expenses for test drives and other promotional events.

■ As a result of the foregoing, operating margin was negative 191.2% in 3Q 2018, compared with negative 4,076.8% in 2Q 2018.

## Net Loss

■ Net loss was RMB2,810.4mm in 3Q 2018, representing an increase of 116.1% from 3Q 2017 and an increase of 56.6% from 2Q q2018.

## Key Operating Highlights

| | 2018 | | %Change |
|---|---|---|---|
| **Key Operating Results** | **Q3 2018** | **Q2 2018** | **QoQ** |
| **Production – ES8** | 4,206 | 500 | 741.2% |
| **Deliveries – ES8** | 3,268 | 100 | 3,168.0% |

■ Production of ES8 totaled 4,206 in the third quarter, with 741.2% QoQ growth compared with the second quarter result, demonstrating the Company's solid production ramp as well as accelerated deliveries of ES8

■ Deliveries of ES8 reached 3,268 in the third quarter. Although it reached 3,168.0% QoQ growth, given that NIO only started its ES8 deliveries on 28 June 2018, the volume for Q2 only represents the three-day period from 28 June to 30 June.

Appendices    35

CONFIDENTIAL    UW_GS_0067627

# XI.    Senior Management and Board of Directors

## A.  Senior Management

| Directors and Executive Officers | Age | Position / Title |
|---|---|---|
| Bin Li | 44 | Chairman and Chief Executive Officer |
| Lihong Qin | 45 | Director and President |
| Louis T. Hsieh | 53 | Chief Financial Officer |
| Hsien Tsong Cheng | 59 | Executive Vice President |
| Xin Zhou | 48 | Vice President |
| Dongning Wang | 46 | Vice President |
| Feng Shen | 54 | Vice President |

■ Mr. Bin Li is NIO's founder and has served as chairman of the board since inception and the chief executive officer since January 2018. Mr. Li currently also serves as chairman of the board of directors at Bitauto Holdings Limited, an NYSE-listed automobile service company and a leading automobile service provider in China. In 2000, Mr. Li co-founded Beijing Bitauto E-Commerce Co., Ltd. and served as its director and president until 2006. In 2002, Mr. Li co-founded Beijing C&I Advertising Company Limited and has served as its chairman of the board of directors and chief executive officer since its inception. In addition, Mr. Li currently serves as vice-chairman of China Automobile Dealers Association, or CADA, and was recognized by CADA in 2008 as one of the top 10 most influential and distinguished people in China's automobile dealer industry in the past 20 years. Mr. Li received his bachelor's degree in sociology from Peking University where he minored in Law.

■ Mr. Lihong Qin is NIO's co-founder and has served as the director and president since inception. Prior to joining NIO, Mr. Qin served as chief marketing officer and executive director at Longfor Properties Co., Ltd., a leading company involved in property development and investment in China, from 2008 to 2014. He also served as deputy general manager at Anhui Chery Automobile Sales and Service Company from 2005 to 2008, as senior consultant and project manager at Roland Berger Strategy Consultants from 2003 to 2005, and as assistant brand manager at the Marketing Department of Procter & Gamble (Guangzhou) Ltd. from 2001 to 2003. Mr. Qin received his bachelor's degree and a master's degree in law from Peking University in 1996 and 1999 and a master's degree in public policy from Harvard University in 2001.

■ Mr. Louis T. Hsieh has served as NIO's Chief Financial Officer since May 2017. Mr. Hsieh also serves as a non-executive director at New Oriental Education and Technology Group, or New Oriental, a NYSE-listed company providing private educational services in China. Mr. Hsieh joined New Oriental in 2005 and served as chief financial officer from 2005 to 2015, as President from 2008 to 2016, and director since 2007. He is also an independent director and chairman of audit committee for each of JD.com, Inc., China's largest direct sales internet company; YUM China Holdings, a NYSE-listed restaurant company operating KFC, Pizza Hut, Little Sheep Hot Pot, Taco Bell in China; and from 2016 to 2017 at Nord Anglia Education, Inc., a NYSE-listed education company, which was taken private in July 2017. Prior to joining New Oriental, Mr. Hsieh held senior executive positions in private equity and investment banking with UBS Capital (Managing Director and Asia Tech/Media/Telecom head), JP Morgan (vice president) and Credit Suisse, and served as a corporate and securities law attorney at White & Case LLP. Mr. Hsieh received a bachelor's degree in industrial engineering and engineering management from Stanford University, a master's degree in business administration from the Harvard Business School, and a juris doctor degree from the University of California at Berkeley.

■ Mr. Hsien Tsong Cheng is NIO's co-founder and has served as its executive vice president and chief executive officer of XPT since July 2015. Prior to joining NIO, Mr. Cheng served as chairman and chief executive officer at Magneti Marelli China from January 2013 to July 2015. Mr. Cheng served as chairman of Fiat Automotive Finance Co., Ltd. and chairman and chief executive officer of FIAT (China) Business Co., Ltd. from June 2014 to July 2015. Prior to that, Mr. Cheng served as general manager of GAC Fiat Automobiles Co., Ltd. from July 2010 to March 2013. Prior to Fiat Chrysler Automotive, Mr.

Appendices    36

CONFIDENTIAL    UW_GS_0067628

Cheng was a 26-year veteran in Ford Motor Company and served as the vice president for Global Purchasing based in China from 1997 to 2006, overseeing Ford Motor's regional supply chain and joint ventures sourcing for ChangAn Ford Motor Ltd., Jiangling Motor Ltd. and Ford Lioho Taiwan. Mr. Cheng received his bachelor's degree in mechanical engineering from National Cheng Kung University in Taiwan in 1980.

■ Mr. Xin Zhou has served as NIO's vice president since April 2015. Mr. Zhou served as executive director at Qoros Automotive Co., Ltd. from September 2009 to April 2015. Prior to that, he was the engagement manager of McKinsey & Co. from April 2007 to September 2009, and executive director of Lear Corp. from May 1998 to April 2007. Mr. Zhou received a bachelor's degree in applied science from Fudan University in 1992 and a master's degree in business administration from China Europe International Business School in 2008.

■ Mr. Dongning Wang has served as NIO's vice president since September 2015. Prior to joining NIO, Mr. Wang served as the executive vice president and chief financial officer at Jaguar Land Rover Greater China. Prior to joining Jaguar Land Rover Greater China, he held various senior financial management positions in Daimler Chrysler U.S. headquarters and Asia Pacific region for a total of seven years. From 1995 to 1999, he served as a senior project manager at State Power Corporation of China. Mr. Wang received a bachelor's degree in engineering mechanics from Tsinghua University in 1995 and a master's degree in business administration from Wharton Business School in 2002.

## B. Board of Directors

| Name/Position of Director | Age | | Background |
|---|---|---|---|
| Bin Li | 44 | ■ | Chairman and Chief Executive Officer |
| Lihong Qin | 45 | ■ | Director and President |
| Hai Wu | 49 | ■ | Independent Director |
| Denny Ting Bun Lee | 35 | ■ | Independent Director |
| James Gordon Mitchell | 36 | ■ | Director |

■ Mr. Hai Wu has served as NIO's director since July 2016. Mr. Wu is a managing director of China at Temasek Holdings Advisors (Beijing) Co., Ltd. since May 2014. Mr. Wu has extensive experience in investments and management. Prior to joining Temasek Holdings, Mr. Wu was the chief executive officer at Ramaxel Technology (Shenzhen) Limited from April 2012 to February 2014 and a managing director at CITIC Private Equity Funds Management Co., Ltd. from March 2010 to May 2012. Mr. Wu served as the global director and managing partner of Beijing Branch office of Mckinsey & Company from August 1999 to February 2010. He also served as a non-executive director of COFCO Meat Holdings Limited from September 2015 to December 2017. He received a bachelor's degree in physiology from Peking University, a master's degree in business administration from the Johnson School of Management, University of Cornell and a doctoral degree in neuroscience and cell biology in Rutgers University.

■ Mr. Denny Ting Bun Lee has served as NIO's director since September 2018. Mr. Lee serves as an independent non-executive director on the board of NetEase, Inc., a leading internet and online game service provider in China listed on the Nasdaq Global Select Market. He was the chief financial officer of NetEase, Inc. from 2002 to 2007. Prior to joining NetEase, Inc., Mr. Lee worked in the Hong Kong office of KPMG for more than ten years. Mr. Lee currently serves as an independent non-executive director and the chairman of the audit committees of the following four companies: (1) Jianpu Technology Inc., a company listed on the New York Stock Exchange, (2) New Oriental Education & Technology Group Inc., a provider of private education services in China listed on the New York Stock Exchange, (3) Concord Medical Services Holdings Limited, a leading specialty hospital management solution provider and operator in China listed on the New York Stock Exchange, and (4) China Metal Resources Utilization Ltd., a company principally engaged in the manufacturing and sales of copper and related products in China listed on the main board of Hong Kong Stock Exchange. Mr. Lee

Appendices    37

CONFIDENTIAL    UW_GS_0067629

graduated from the Hong Kong Polytechnic University and is a member of The Hong Kong Institute of Certified Public Accountants and The Chartered Association of Certified Accountants.

- Mr. James Gordon Mitchell has served as NIO's director since September 2018. Mr. Mitchell serves as Senior Executive Vice President and Chief Strategy Officer of Tencent Holdings, where he has worked since July 2011. Mr. Mitchell has also served as the Chairman and non-executive director of the board of China Literature Limited since June 2017. He is also a non-executive director of certain other listed companies including Yixin Group Limited, a Chinese automobile retail transaction platform company listed on the main board of Hong Kong Stock Exchange (stock code 2858) and Frontier Developments, a British video game development company listed on the London Stock Exchange (under the symbol AIM: FDEV), and a director of several unlisted companies. Prior to Tencent, Mr. Mitchell was a managing director at Goldman Sachs. He received a bachelor's degree in history from the University of Oxford.

**Company Address**
NIO Inc
Building 20, No. 56 AnTuo Road, Jiading District
Shanghai, 201804
People's Republic of China

Appendices    38

CONFIDENTIAL

UW_GS_0067630

**XII.     Appendices**

Appendices     39

CONFIDENTIAL     UW_GS_0067631

# Appendix A: Common Stock Comparison

| Company | Closing Price 11-Jan-2019 | % of 52 Week High | Adjusted Equity Market Cap (1) | Adjusted Enterprise Value (1) | Sales 2019 | Sales 2020 | Sales 2021 | EBITDA 2019 | EBITDA 2020 | EBITDA 2021 | P/E 2019 | P/E 2020 | P/E 2021 | LTM EBITDA | LTM EBIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIO | $ 6.59 | 48 % | $ 7,110 | $ 6,202 | 2.3 x | 1.1 x | 0.6 x | NM | NM | 6.8 x | NM | NM | 17.5 x | (516.7)% | (516.7)% |
| Tesla | 347.26 | 90 | 62,266 | 74,207 | 2.6 | 2.3 | 1.8 | 18.5 | 13.9 | 10.0 | 59.9 | 35.6 | 19.1 | 3.5 | (7.1) |
| **Global EV Players** | | | | | | | | | | | | | | | |
| Toyota | ¥ 6,821.00 | 87 % | $ 179,229 | $ 324,282 | 1.2 x | 1.1 x | 1.1 x | 9.5 x | 9.1 x | 7.4 x | 8.2 x | 7.8 x | 7.2 x | 16.0 % | 10.1 % |
| BMW | € 71.81 | 74 | 54,175 | 151,136 | 1.3 | 1.3 | 1.3 | 9.1 | 8.7 | 7.3 | 6.6 | 6.4 | 6.5 | 13.4 | 9.6 |
| BYD | HKD 47.50 | 61 | 16,530 | 24,304 | 1.1 | 1.0 | 1.0 | 9.2 | 8.3 | 10.6 | 26.1 | 21.9 | 41.4 | 8.8 | 2.9 |
| Mean | | 74 % | $ 83,311 | $ 166,574 | 1.2 x | 1.1 x | 1.1 x | 9.3 x | 8.7 x | 8.4 x | 13.6 x | 12.0 x | 18.4 x | 12.7 % | 7.5 % |
| Median | | 74 | 54,175 | 151,136 | 1.2 | 1.1 | 1.1 | 9.2 | 8.7 | 7.4 | 8.2 | 7.8 | 7.2 | 13.4 | 9.6 |
| **US Internet Platform** | | | | | | | | | | | | | | | |
| Apple | $ 152.29 | 65 % | $ 720,302 | $ 768,484 | 2.9 x | 2.8 x | 2.8 x | 9.8 x | 9.5 x | 9.1 x | 12.2 x | 10.9 x | 10.5 x | 30.8 % | 26.7 % |
| Amazon | 1,640.56 | 80 | 802,182 | 819,636 | 2.9 | 2.5 | 2.1 | 19.4 | 15.0 | 11.5 | 62.4 | 42.6 | 30.2 | 11.3 | 4.9 |
| Netflix | 337.59 | 80 | 152,452 | 157,721 | 8.0 | 6.4 | 5.5 | 51.7 | 35.0 | 25.3 | 83.0 | 51.1 | 35.2 | 11.5 | 11.0 |
| Mean | | 75 % | $ 558,312 | $ 581,947 | 4.6 x | 3.9 x | 3.5 x | 27.0 x | 19.8 x | 15.3 x | 52.6 x | 34.9 x | 25.3 x | 17.9 % | 14.2 % |
| Median | | 80 | 720,302 | 768,484 | 2.9 | 2.8 | 2.8 | 19.4 | 15.0 | 11.5 | 62.4 | 42.6 | 30.2 | 11.5 | 11.0 |
| **China Internet Platform** | | | | | | | | | | | | | | | |
| Alibaba | $ 151.32 | 71 % | $ 392,934 | $ 397,732 | 5.6 x | 4.2 x | 3.3 x | 18.4 x | 13.8 x | 10.1 x | 23.6 x | 17.7 x | 15.3 x | 22.9 % | 14.6 % |
| Tencent | HKD 331.20 | 69 | 400,349 | 409,422 | 6.9 | 5.4 | 4.5 | 20.7 | 16.7 | 13.0 | 29.5 | 23.7 | 19.7 | 39.4 | 29.5 |
| Baidu | $ 166.11 | 58 | 57,899 | 51,675 | 3.0 | 2.5 | 2.2 | 12.3 | 10.2 | 8.6 | 15.2 | 12.8 | 10.4 | 34.8 | 20.3 |
| JD.com | 22.88 | 45 | 33,102 | 32,580 | 0.4 | 0.3 | 0.3 | 25.9 | 15.6 | 9.9 | 38.4 | 22.9 | NA | (0.1) | (1.1) |
| Mean | | 61 % | $ 221,071 | $ 222,852 | 4.0 x | 3.1 x | 2.6 x | 19.3 x | 14.1 x | 10.4 x | 26.7 x | 19.3 x | 15.1 x | 24.2 % | 15.8 % |
| Median | | 64 | 225,416 | 224,704 | 4.3 | 3.4 | 2.7 | 19.6 | 14.7 | 10.0 | 26.5 | 20.3 | 15.3 | 28.9 | 17.5 |
| **Auto-tech** | | | | | | | | | | | | | | | |
| NVIDIA | $ 148.83 | 51 % | $ 90,786 | $ 85,185 | 6.7 x | 5.7 x | 4.9 x | 17.5 x | 13.8 x | NA | 20.9 x | 18.0 x | 14.1 x | 38.8 % | 36.9 % |
| Aptiv | 69.43 | 67 | 18,293 | 21,831 | 1.4 | 1.4 | 1.3 | 8.7 | 8.0 | 7.4 | 12.7 | 11.2 | 9.6 | 16.1 | 11.8 |
| Mean | | 59 % | $ 54,540 | $ 53,508 | 4.1 x | 3.5 x | 3.1 x | 13.1 x | 10.9 x | 7.4 x | 16.8 x | 14.6 x | 11.9 x | 27.5 % | 24.3 % |
| Median | | 59 | 54,540 | 53,508 | 4.1 | 3.5 | 3.1 | 13.1 | 10.9 | 7.4 | 16.8 | 14.6 | 11.9 | 27.5 | 24.3 |
| High | | 90 % | $ 802,182 | $ 819,636 | 8.0 x | 6.4 x | 5.5 x | 51.7 x | 35.0 x | 25.3 x | 83.0 x | 51.1 x | 41.4 x | 39.4 % | 36.9 % |
| Mean | | 68 | 213,401 | 237,457 | 3.3 | 2.7 | 2.3 | 17.8 | 13.7 | 10.5 | 30.7 | 21.7 | 18.2 | (19.2) | (24.8) |
| Median | | 68 | 76,526 | 118,161 | 2.8 | 2.4 | 1.9 | 17.5 | 13.8 | 9.9 | 23.6 | 18.0 | 15.3 | 14.7 | 10.5 |
| Low | | 45 | 7,110 | 6,202 | 0.4 | 0.3 | 0.3 | 8.7 | 8.0 | 6.8 | 6.6 | 6.4 | 6.5 | (516.7) | (516.7) |

(1)    Source: Latest publicly available financial statements. Equity Market Cap based on diluted shares outstanding.
(2)    Sources: LTM numbers are based on latest publicly available financial statements. Projected revenues, EBITDA, EBIT, and EPS are based on IBES median estimates and/or other Wall Street research. All research estimates have been calendarized to December.

Appendices    40

UW_GS_0067632

# Appendix B: Stock Price Performance since IPO



*Source: Bloomberg as of Jan 15, 2019.*

CONFIDENTIAL

UW_GS_0067633

# Appendix C: Relative Stock Price Performance



*Source: Bloomberg as of Jan 15, 2019.*

[1] *Global EV Players include Toyota, BMW and BYD.*
[2] *US Internet Platforms include Apple, Amazon and Netflix.*
[3] *China Internet Platforms include Alibaba, Tencent, Baidu and JD.com.*
[4] *Auto-tech includes NVIDIA and Aptiv.*

Appendices     42

CONFIDENTIAL

UW_GS_0067634

# Appendix D: Top Shareholders

| | Ordinary Shares Beneficially Owned | | | | | |
|---|---|---|---|---|---|---|
| | Class A ordinary shares | Class B ordinary shares | Class C ordinary shares | Total ordinary shares on an as converted basis | % | % of aggregate voting power |
| **Directors and Executive Officers:** | | | | | | |
| Bin Li | 189,253 | 0 | 148,500,000 | 148,689,253 | 14.5 | 48.3 |
| Lihong Qin | 10,538,700 | 0 | 0 | 10,538,700 | 1.0 | 0.4 |
| Xiang Li | 15,000,000 | 0 | 0 | 15,000,000 | 1.5 | 0.6 |
| **All Directors and Executive Officers as a Group** | 31,206,498 | 0 | 148,500,000 | 181,247,705 | 17.7 | 49.6 |
| **Principal Shareholders:** | | | | | | |
| Founder vehicles | 189,253 | 0 | 148,500,000 | 148,689,253 | 14.5 | 48.3 |
| Tencent entities | 0 | 132,030,222 | 0 | 132,030,222 | 12.9 | 21.5 |
| Hillhouse entities | 65,368,424 | 0 | 0 | 65,368,424 | 6.4 | 2.7 |

Note: directors and executive officers with less than 1% of shares are not shown here

Appendices    43

CONFIDENTIAL

UW_GS_0067635

# Appendix E: Research Views on NIO, Inc.

## Research coverage



Sell 9% / Buy 36% / Hold 55%

| Date | Broker | Rating | Price Target (US$) | % Upside |
|---|---|---|---|---|
| 4-Dec-18 | Wolfe Research | Strong Buy | 7.82 | 16.5% |
| 10-Jan-19 | Credit Suisse | Buy | 12.71 | 89.4% |
| 5-Dec-18 | Deutsche Bank | Buy | 9.58 | 42.8% |
| 9-Jan-19 | Goldman Sachs | Hold | 6.62 | (1.4)% |
| 17-Dec-2018 | CICC | Hold | 8.57 | 27.8% |
| **Median** | | | **9.06** | 35.0% |

Note: Market price of as of 16 January 2019

## Selected Broker Views

**"Delivery volume hit new high, competitive ES6 to debut on"**

"NIO is on track to achieve its full-year 2018 target, due to (1) its capability to produce more than 3k units per month, (2) estimated above 4k units of order backlog with Rmb45k deposit … Sharing the ES8-manufacturing plant, ES6 is likely to deliver an average of 4k units per month and help NIO achieve double-digit gross margin in 2019."

*Credit Suisse, December 2018*

**"Core loss level is in line with our expectations"**

"We believe the stock is attractively valued vs. the long-term potential that the company could achieve in China's premium battery electric vehicle segment"

*Deutsche Bank, November 2018*

**"Uniquely positioned to capture the premium EV market"**

"We are optimistic about China's NEV market driven by continued reductions in battery costs and a charging infrastructure rollout. We believe NIO is uniquely positioned to capture the premium EV market through competitive content offerings such as ADAS level 2 functionality and connectivity features"

*J.P. Morgan, November 2018*

**"Above expectations; strong 4Q revenue guidance"**

"The brand's footprint continues to expand. YTD ES8 volume (4.9k) has been delivered to customers in 170 Chinese cities, distributed through a network of 12 Nio Houses, 9 pop-up Nio Houses, and 38 service centers. We expect gross margin to improve from 4Q18 to 2Q19 as ES8 manufacturing scales, decline in 3Q19 onwards as ES6 production kicks in, and recover after the volume reaches break-even levels, likely similar to ES8's ~2.5k/month."

*Goldman Sachs, November 2018*

Appendices    44

# Appendix F: Income Statement (2018 11M)

| Income Statement | YTD | |
|---|---|---|
| (in thousands) | 2018 11M | 2017 11M |
| **Revenue** | **3,589,493** | - |
| - Vehicle sales | 3,508,858 | - |
| - Others | 80,635 | - |
| | | |
| **Cost of Sales** | **(3,810,037)** | - |
| - Vehicle | (3,609,346) | - |
| - Others | (200,691) | - |
| | | |
| Gross margin | (220,544) | - |
| **Operating expense** | | |
| General and administrative expense | (4,336,920) | (1,949,521) |
| Research and development expense | (3,322,050) | (2,126,451) |
| **Profit/(loss) from operation** | **(7,879,514)** | **(4,075,972)** |
| Interest income | 106,106 | 14,816 |
| Interest expense | (68,644) | (38,614) |
| Loss pick-up of equity investee | (10,457) | (5,212) |
| Invenstment income | - | 3,147 |
| Other income, net | 17,241 | (36,480) |
| **Profit/(loss) before income taxes** | **(7,835,268)** | **(4,138,315)** |
| Income tax expense | (6,686) | (5,675) |
| **Net Profit/(loss)** | **(7,841,954)** | **(4,143,990)** |
| | | |
| Accretion on convertible redeemable preferred shares to redemption value | (13,667,291) | (2,576,935) |
| Accretion on redeemable non-controlling interests to redemption value | (31,399) | |
| Net loss atrributable to non-controlling interests | 23,278 | 33,952 |
| **Net loss attributable to ordinary shareholders of NIO Inc.** | **(21,517,366)** | **(6,686,973)** |
| | | |
| **Net Profit/(loss)** | **(7,841,954)** | **(4,143,990)** |
| **Other comprehensive income/(expense)** | | |
| Foreign currency translation adjustment | (38,798) | (159,061) |
| **Total other comprehensive income/(expense)** | **(38,798)** | **(159,061)** |
| **Total comprehensive income/(expense)** | **(7,880,752)** | **(4,303,051)** |
| | | |
| Accretion on convertible redeemable preferred shares to redemption value | (13,667,291) | (2,576,935) |
| Accretion on redeemable non-controlling interests to redemption value | (31,399) | |
| Net loss atrributable to non-controlling interests | 23,278 | 33,952 |
| **Comprehensive loss attributable to ordinary shareholders of NIO Inc.** | **(21,556,164)** | **(6,846,034)** |

Appendices    45

CONFIDENTIAL

UW_GS_0067637

# Appendix G: Balance Sheet (as 30 Nov 2018)

| (in thousands) | As of November 30, 2018 | As of November 30, 2017 |
|---|---|---|
| **Current assets** | | |
| Cash and cash equivalents | 5,586,626 | 7,951,735 |
| Restricted cash | 58,558 | 8,899 |
| Short-term investment | 3,111,353 | - |
| Trade receivable | 497,185 | - |
| Amount due from related parties | 35,640 | 48,245 |
| Inventories | 1,999,039 | 112,553 |
| Long-term receivables due in one year | 22,757 | - |
| Prepaid and other current assets | 1,523,395 | 594,257 |
| | **12,834,553** | **8,715,689** |
| **Non-current assets** | | |
| Restricted cash | 33,877 | 15,578 |
| Property and equipment, net | 4,356,895 | 1,829,549 |
| Intangible assets, net | 3,675 | 5,429 |
| Land use rights, net | 214,066 | - |
| Long-term investments | 147,570 | 52,483 |
| Amount due from related parties | 55,640 | 50,000 |
| Long-term receivables | 435,436 | - |
| Other non-current assets | 814,985 | 66,837 |
| | **6,062,144** | **2,019,876** |
| | | |
| **Total assets** | **18,896,697** | **10,735,565** |
| | | |
| **Current liabilities** | | |
| Short-term borrowing | 765,000 | - |
| Amount due to related parties | 282,150 | 19,835 |
| Trade payable | 3,164,103 | 96,046 |
| Taxes payable | 34,266 | 26,272 |
| Current portion of long-term borrowings | 168,940 | - |
| Current portion of deferred revenue | 67,051 | - |
| Accurals and other liabilities | 2,626,188 | 1,444,909 |
| | **7,107,698** | **1,587,062** |
| | | |
| **Non-current liabilities** | | |
| Deferred government grant | 399,786 | 73,121 |
| Long-term borrowing | 1,108,972 | 485,018 |
| Deferred rent | 84,839 | 38,090 |
| Deferred revenue | 69,094 | - |
| Other non-current liabilities | 247,414 | 16,716 |
| | **1,910,105** | **612,945** |
| | | |
| **Total liablilities** | **9,017,803** | **2,200,007** |

Appendices    46

CONFIDENTIAL                                                    UW_GS_0067638

| Shareholders' equity | | |
|---|---:|---:|
| Ordinary shares | 1,808 | 60 |
| Treasury stocks | (9,186) | (9,186) |
| Mezzanine | 1,297,299 | 19,064,689 |
| Additional paid in capital | 41,868,477 | 122,756 |
| Accumulated other comprehensive loss | (52,720) | (48,609) |
| Accumulated deficit | (33,229,315) | (10,609,236) |
| **Equity attributable to owners of the Company** | **9,876,363** | **8,520,474** |
| Non-controlling interests | 2,531 | 15,084 |
| **Total equity** | **9,878,894** | **8,535,558** |
| | | |
| **Total liabilities and equity** | **18,896,697** | **10,735,565** |

Appendices    47

CONFIDENTIAL

UW_GS_0067639

# Appendix H: Lock-up Waiver Checklist

a. Stock price performance relative to the offering price (and, for IPOs, the price on the close of the first day of trading)
   - NIO closed at US$6.60 on the first trading day (Sep 12, 2018), up 5.4% from the IPO price of US$6.26

   - On the second trading day (Sep 13, 2018), NIO closed at US$11.60 and up 75.8% from the previous day due to abnormal trading in the market – volume more than doubled to 158mm ADS (vs. basic offering size of 160mm ADS). Trading was normalized after the first week

   - As of Jan 14, 2019, NIO closed at US$6.80, up 8.6% from the IPO price

b. Amount of shares to be released in absolute terms and relative to the existing public float
   - [54 – 87]mm ADS shares underlying the new convertible notes, reflecting ~[5 – 8]% of the Company and [5 – 8]x days of trading[1]. The exact number of ADS shares to be determined when offering size and terms are determined
   (*[1] 1m Average daily volume of 10.7m ADS shares, as of January 17, 2019.*)

c. Identity of seller(s) and sellers' relationship with the issuer
   - The seller will be NIO (the issuer) itself

d. Purpose of release  (e.g., secondary sale, acquisition, etc.)
   - For the issuance of convertible bonds by the issuer

e. Timing of release relative to the end of the lock up period
   - IPO lock-up expires 180 days after Sep 11, 2018 (on Mar 10, 2019)

   - As of Jan 14, 2019, the issuer is 125 days into its 180 day lock-up

   - Deal team is looking to release lock-up before launching in the week of Jan 28, 2019

   - As of the effective date of release (assuming Jan 25, 2019 as latest), it will be 136 days into the lock-up. It will be an early release of 44 days

f. Timing of release relative to the issuer's previous and next earnings announcements and the appropriateness of the issuer's re-affirming its existing earnings guidance, if any;
   - The issuer will announce its 4Q2018  earnings on Feb 14, 2019, 20 days after the expected release (assuming Jan 25, 2019 as latest) and 24 days before the original IPO lock-up
     — 4Q revenues were guided to Rmb2,874mn-2,994mn, implying full-year revenues of Rmb4,450mn at midpoint, 9% above Bloomberg consensus

Appendices     48

CONFIDENTIAL                                                                UW_GS_0067640

  — 4Q deliveries were guided to be between 6.7k and 7k units (i.e., 2.5-2.7k each in Nov/Dec). The midpoint would imply full-year volume at 10,218, marginally exceeding previous guidance (10k)

  — Deal team is completing diligence with Company to understand its 4Q2018 performance

- The issuer has announced its 3Q2018 earnings on Nov 6, 2018, 80 days before the expected release (assuming Jan 25, 2019 as latest)

  — 3Q performance was above GIR estimates

  — NIO reported 3Q revenue/non-GAAP net income of Rmb1.47bn/-2.38bn

  — NIO delivered 3,268 ES8s in 3Q and an additional 1,573 units in October

g. Volatility of issuer's business (episodic nature of the business) and any other potential events that could affect the stock price after the release;
- The business has been dependent on the production/delivery of the ES8 model for the year 2018

- Potential events that could affect the stock price include weak macro economy, tightening regulations, worse than expected production/delivery numbers or financial performance, and capital raising activities of its competitors

h. GS (or GS affiliate) ownership of issuer, if any;
- None that the team's aware of.

i. Use of proceeds  (for offerings involving issuance of primary shares);
- Capital expenditures and general corporate purposes

j. The identities of key holders of the issuer's stock and our expectation as to how they may react to the early release;
- Major shareholders of NIO include directors and executive officers (18.8% economic interest, 50.1% voting power), Tencent (12.9% economic interest, 21.5% voting power) and Hillhouse (6.4% economic interest, 2.7% voting power). Given the use of proceeds, our expectation is that existing shareholders will welcome the early release for the convertible bond.

k. Any reverse inquiry from investors on potential liquidity events and/or any other relevant factors, particularly relating to reputational issues (for example, changes in senior management).
- None that the team is aware of

l. Any other relevant factors, particularly relating to reputational issues (for example, changes in senior management)
- Other relevant factors are disclosed in the key committee discussion points

Appendices 49

UW_GS_0067641